# Exhibit C

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| American Broadcasting Companies, Inc. | 1969 "FORTUNATE SONS" (105) | 05/28/2019 | KTRK | PA 2-199-201 |
| American Broadcasting Companies, Inc. | 1969 "GENERATION WOODSTOCK" (104) | 05/21/2019 | KTRK | PA 2-203-189 |
| American Broadcasting Companies, Inc. | 1969 "MANSON GIRLS" (103) | 04/30/2019 | KTRK | PA 2-203-183 |
| American Broadcasting Companies, Inc. | 1969 "MOON SHOT" (101) | 04/23/2019 | KTRK | PA 2-203-185 |
| American Broadcasting Companies, Inc. | 1969 "THE FBI AND THE PANTHER" (106) | 05/14/2019 | KTRK | PA 2-195-478 |
| American Broadcasting Companies, Inc. | 1969 "THE GIRL IN THE CAR" (102) | 05/07/2019 | KTRK | PA 2-195-459 |
| American Broadcasting Companies, Inc. | 20/20 A irdate 01/18/2019 | 01/18/2019 | KTRK | PA 2-174-491 |
| American Broadcasting Companies, Inc. | 20/20 Airdale 04/20/2018 | 04/20/2018 | WABC | PA 2-118-785 |
| American Broadcasting Companies, Inc. | 20/20 Airdatc 11/16/2018 | 11/16/2018 | KTRK | PA 2-157-335 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 01/04/2019 | 01/04/2019 | KTRK | PA 2-180-174 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 01/11/2019 | 01/11/2019 | KTRK | PA 2-180-175 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 01/12/2018 | 01/12/2018 | WABC | PA 2-099-071 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 01/19/2018 | 01/19/2018 | WABC | PA 2-098-701 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 01/25/2019 | 01/25/2019 | KTRK | PA 2-179-642 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 01/26/2018 | 01/26/2018 | WABC | PA 2-101-238 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 02/01/2019 | 02/01/2019 | KTRK | PA 2-174-467 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 02/02/2018 | 02/02/2018 | WABC | PA 2-117-339 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 02/08/2019 | 02/08/2019 | KTRK | PA 2-180-176 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 02/09/2018 | 02/09/2018 | WABC | PA 2-114-114 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 02/15/2019 | 02/15/2019 | KRTK | PA 2-476-874 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 02/16/2018 | 02/16/2018 | WABC | PA 2-110-785 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 02/22/2019 | 02/22/2019 | KTRK | PA 2-182-987 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 02/23/2018 | 02/23/2018 | WABC | PA 2-183-542 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 03/01/2019 | 03/01/2019 | KTRK | PA 2-182-988 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 03/02/2018 | 03/02/2018 | WABC | PA 2-113-432 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 03/08/2019 | 03/08/2019 | KTRK | PA 2-175-951 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 03/09/2018 | 03/09/2018 | WABC | PA 2-110-607 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 03/15/2019 | 03/15/2019 | KTRL | PA 2-184-081 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 03/16/2018 | 03/16/2018 | WABC | PA 2-118-225 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 03/22/2019 | 03/22/2019 | KTRK | PA 2-185-631 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| American Broadcasting Companies, Inc. | 20/20 Airdate 03/23/2018 | 03/23/2018 | WABC | PA 2-161-456 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 03/29/2019 | 03/29/2019 | KTRK | PA 2-180-895 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 03/30/2018 | 03/30/2018 | WABC | PA 2-117-317 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 04/05/2019 | 04/05/2019 | KTRK | PA 2-180-894 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 04/06/2018 | 04/06/2018 | WABC | PA 2-127-392 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 04/12/2019 | 04/12/2019 | KTRK | PA 2-187-925 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 04/13/2018 | 04/13/2018 | WABC | PA 2-116-812 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 04/27/2018 | 04/27/2018 | WABC | PA 2-118-786 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 05/04/2018 | 05/04/2018 | WABC | PA 2-118-678 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 05/10/2019 | 05/10/2019 | KTRK | PA 2-199-758 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 05/11/2018 | 05/11/2018 | WABC | PA 2-120-755 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 05/17/2019 | 05/17/2019 | KTRK | PA 2-189-966 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 05/18/2018 | 05/18/2018 | WABC | PA 2-125-787 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 05/19/2018 | 05/19/2018 | WABC | PA 2-125-786 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 05/24/2019 | 05/24/2019 | KTRK | PA 2-203-209 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 05/25/2018 | 05/25/2018 | WABC | PA 2-121-619 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 05/31/2019 | 05/31/2019 | KTRK | PA 2-199-200 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 06/01/2018 | 06/01/2018 | WABC | PA 2-123-595 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 06/14/2019 | 06/14/2019 | KTRK | PA 2-201-671 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 06/15/2018 | 06/15/2018 | WABC | PA 2-141-968 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 06/22/2018 | 06/22/2018 | WABC | PA 2-126-316 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 06/29/2018 | 06/29/2018 | WABC | PA 2-133-085 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 07/13/2018 | 07/13/2018 | WABC | PA 2-142-457 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 07/20/2018 | 07/20/2018 | WABC | PA 2-137-266 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 07/27/2018 | 07/27/2018 | WABC | PA 2-149-026 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 09/07/2018 | 09/07/2018 | KTRK | PA 2-152-152 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 09/14/2018 | 09/14/2018 | KTRK | PA 2-152-937 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 09/21/2018 | 09/21/2018 | KTRK | PA 2-155-470 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 09/28/2018 | 09/28/2018 | KTRK | PA 2-158-432 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 10/05/2018 | 10/05/2018 | KTRK | PA 2-151-135 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| American Broadcasting Companies, Inc. | 20/20 Airdate 10/19/2018 | 10/19/2018 | KTRK | PA 2-157-566 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 11 /30/2018 | 11/30/2018 | KTRK | PA 2-159-297 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 11/23/2018 | 11/23/2018 | KTRK | PA 2-156-204 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 12/07/2018 | 12/07/2018 | KTRK | PA 2-166-538 |
| American Broadcasting Companies, Inc. | 20/20 Airdate 12/14/2018 | 12/14/2018 | KTRK | PA 2-162-266 |
| American Broadcasting Companies, Inc. | 20/20: A KILLING ON THE CAPE Airdate 10/25/2017 | 12/28/2018 | KTRK | PA 2-146-610 |
| American Broadcasting Companies, Inc. | ABC WORLD NEWS WITH DAVID MUIR Airdale 09/17/2018 | 09/17/2018 | KTRK | PA 2-155-422 |
| American Broadcasting Companies, Inc. | ABC WORLD NEWS WITH DAVID MUIR Airdate 03/04/2019 | 03/04/2019 | KTRK | PA 2-175-908 |
| American Broadcasting Companies, Inc. | ABC WORLD NEWS WITH DAVID MUIR Airdate 03/05/2019 | 03/05/2019 | KTRK | PA 2-175-907 |
| American Broadcasting Companies, Inc. | ABC WORLD NEWS WITH DAVID MUIR Airdate 04/08/2019 | 04/08/2019 | KTRK | PA 2-188-860 |
| American Broadcasting Companies, Inc. | ABC WORLD NEWS WITH DAVID MUIR Airdate 04/09/2.019 | 04/09/2019 | KTRK | PA 2-188-861 |
| American Broadcasting Companies, Inc. | ABC WORLD NEWS WITH DAVID MUIR Airdate 04/10/2019 | 04/10/2019 | KTRK | PA 2-188-863 |
| American Broadcasting Companies, Inc. | ABC WORLD NEWS WITH DAVID MUIR Airdate 05/09/2019 | 05/09/2019 | KTRK | PA 2-200-010 |
| American Broadcasting Companies, Inc. | ABC WORLD NEWS WITH DAVID MUIR Airdate 10/05/2018 | 10/05/2018 | KTRK | PA 2-141-775 |
| American Broadcasting Companies, Inc. | ALL ABOUT "ALL IN THE FAMILY" AND THE JEFFERSONS' | 05/22/2019 | WPVI | PA 2-199-195 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 13973 Airdate 01/17/2018 | 01/17/2018 | WABC | PA 2-098-702 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 13978 Airdate 01/24/2018 | 01/24/2018 | WABC | PA 2-101-242 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 13980 Airdate 01 /26/2018 | 01/26/2018 | WABC | PA 2-144-791 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 13983 Airdate 01/31/2018 | 01/31/2018 | WABC | PA 2-117-331 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 13988 Airdate 02/07/2018 | 02/07/2018 | WABC | PA 2-114-118 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 13993 Airdate 02/14/2018 | 02/14/2018 | WABC | PA 2-110-781 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 13998 Airdate 02/21/2018 | 02/21/2018 | WABC | PA 2-106-961 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14003 Airdate 02/28/2018 | 02/28/2018 | WABC | PA 2-113-395 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14008 Airdate 03/07/2018 | 03/07/2018 | WABC | PA 2-110-531 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14013 Airdate 03/14/2018 | 03/14/2018 | WABC | PA 2-117-914 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14018 Airdate 03/21/2018 | 03/21/2018 | WABC | PA 2-161-462 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14023 Airdate 03/28/2018 | 03/28/2018 | WABC | PA 2-117-326 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14028 Airdate 04/04/2018 | 04/04/2018 | WABC | PA 2-127-393 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14033 Airdate 04/11/2018 | 04/11/2018 | WABC | PA 2-116-664 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14038 Airdate 04/18/2018 | 04/18/2018 | WABC | PA 2-118-846 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14043 Airdate 04/25/2018 | 04/25/2018 | WABC | PA 2-118-845 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14048 Airdate 05/02/2018 | 05/02/2018 | WABC | PA 2-118-679 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14053 Airdate 05/09/2018 | 05/09/2018 | WABC | PA 2-125-251 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14058 Airdate 05/16/2018 | 05/16/2018 | WABC | PA 2-125-784 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14063 Airdate 05/23/2018 | 05/23/2018 | WABC | PA 2-121-621 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14067 Airdate 05/30/2018 | 05/30/2018 | WABC | PA 2-120-410 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14072 Airdate 06/06/2018 | 06/06/2018 | WABC | PA 2-129-894 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14077 Airdate 06/13/2018 | 06/13/2018 | WABC | PA 2-173-244 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14101 Airdate 07/18/2018 | 07/18/2018 | WABC | PA 2-137-257 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14106 Airdate 07/25/2018 | 07/25/2018 | WABC | PA 2-149-022 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14111 Airdate 08/01/2018 | 08/01/2018 | WABC | PA 2-146-595 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14116 Airdate 08/08/2018 | 08/08/2018 | WABC | PA 2-148-061 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14121 Airdate 08/15/2018 | 08/15/2018 | WABC | PA 2-148-063 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14126 Airdate 08/22/2018 | 08/22/2018 | KTRK | PA 2-159-273 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14132 Airdate 09/05/2018 | 09/05/2018 | KTRK | PA 2-152-128 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14137 Airdate 09/12/2018 | 09/12/2018 | KTRK | PA 2-152-999 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14142 Airdate 09/19/2018 | 09/19/2018 | KTRK | PA 2-155-460 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14147 Airdate 09/26/2018 | 09/26/2018 | KTRK | PA 2-158-434 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14151 Airdate 10/03/2018 | 10/03/2018 | KTRK | PA 2-151-131 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14161 Airdate 10/17/2018 | 10/17/2018 | KTRK | PA 2-157-571 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14166 Airdate 10/24/2018 | 10/24/2018 | KTRK | PA 2-160-265 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14171 Airdate 10/31/2018 | 10/31/2018 | KTRK | PA 2-150-579 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14176 Airdate 11/07/2018 | 11/07/2018 | KTRK | PA 2-156-152 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14181 Airdate 11/14/2018 | 11/14/2018 | KTRK | PA 2-157-357 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14186 Airdate 11/21/2018 | 11/21/2018 | KTRK | PA 2-156-205 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14189 Airdate 11/28/2018 | 11/28/2018 | KTRK | PA 2-159-056 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14194 Airdate 12/04/2018 | 12/04/2018 | KTRK | PA 2-166-528 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14199 Airdate 12/12/2018 | 12/12/2018 | KTRK | PA 2-162-267 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14204 Airdate 12/19/2018 | 12/19/2018 | KTRK | PA 2-163-457 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14207 Airdate 12/26/2018 | 12/26/2018 | KTRK | PA 2-163-465 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14210 Airdate 01/02/2019 | 01/02/2019 | KTRK | PA 2-180-205 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14215 Airdate 01/09/2019 | 01/09/2019 | KTRK | PA 2-180-206 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14220 Airdate 01/16/2019 | 01/16/2019 | KTRK | PA 2-174-487 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14225 Airdate 01 /23/2019 | 01/23/2019 | KTRK | PA 2-179-643 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14230 Airdate 01/30/2019 | 01/30/2019 | KTRK | PA 2-174-462 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14235 Airdate 02/06/2019 | 02/06/2019 | KTRK | PA 2-180-234 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14240 Airdate 02/13/2019 | 02/13/2019 | KTRK | PA 2-176-876 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14245 Airdate 02/20/2019 | 02/20/2019 | KTRK | PA 2-183-007 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14250 Airdate 02/28/2019 | 02/28/2019 | KTRK | PA 2-183-011 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14254 Airdate 03/06/2019 | 03/06/2019 | KTRK | PA 2-175-945 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14260 Airdate 03/13/2019 | 03/13/2019 | KTRK | PA 2-184-086 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14265 Airdate 03/20/2019 | 03/20/2019 | KTRK | PA 2-185-622 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14269 Airdate 03/27/2019 | 03/27/2019 | KTRK | PA 2-180-900 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14274 Airdate 04/03/2019 | 04/03/2019 | KTRK | PA 2-180-902 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14279 Airdate 04/10/2019 | 04/10/2019 | KTRK | PA 2-187-929 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14288 Airdate 04/24/2019 | 04/24/2019 | KTRK | PA 2-192-523 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14298 Airdate 05/08/2019 | 05/08/2019 | KTRK | PA 2-203-190 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14303 Airdate 05/15/2019 | 05/15/2019 | KTRK | PA 2-189-969 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14308 Airdate 05/22/2019 | 05/22/2019 | KTRK | PA 2-203-192 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14308 Airdate 05/29/2019 | 05/29/2019 | KTRK | PA 2-199-193 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14308 Airdate 06/05/2019 | 06/05/2019 | KTRK | PA 2-201-615 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14322 Airdate 06/12/2019 | 06/12/2019 | KTRK | PA 2-201-707 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14327 Airdate 06/19/2019 | 06/19/2019 | KTRK | PA 2-193-600 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14337 Airdate 07/03/2019 | 07/03/2019 | KABC | PA 2-204-083 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14352 Airdate 07/25/2019 | 07/25/2019 | KABC | PA 2-202-214 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode 14355 Airdate 07/31/2019 | 07/31/2019 | KABC | PA 2-202-132 |
| American Broadcasting Companies, Inc. | GENERAL HOSPITAL Episode! 14283 Airdate 04/17/2019 | 04/17/2019 | KTRK | PA 2-188-332 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 01/04/2019 | 01/04/2019 | KTRK | PA 2-180-896 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 01/11/2019 | 01/11/2019 | KTRK | PA 2-180-204 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 01/12/2018 | 01/12/2018 | WABC | PA 2-098-722 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 01/18/2019 | 01/18/2019 | KTRK | PA 2-174-498 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 01/19/20018 | 01/19/2018 | WABC | PA 2-098-698 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 01/25/2019 | 01/25/2019 | KTRK | PA 2-179-647 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 01/26/2018 | 01/26/2018 | WABC | PA 2-101-244 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 02/01/2019 | 02/01/2019 | KTRK | PA 2-174-453 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 02/02/2018 | 02/02/2018 | WABC | PA 2-116-547 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 02/08/2019 | 02/08/2019 | KTRK | PA 2-180-194 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 02/09/2018 | 02/09/2018 | WABC | PA 2-114-123 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 02/15/2019 | 02/15/2019 | KTRK | PA 2-176-640 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 02/16/2018 | 02/16/2018 | WABC | PA 2-110-782 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 02/22/2019 | 02/22/2019 | KTRK | PA 2-183-005 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 02/23/2018 | 02/23/2018 | WABC | PA 2-106-899 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 03/01/2019 | 03/01/2019 | KTRK | PA 2-183-006 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 03/02/2018 | 03/02/2018 | WABC | PA 2-113-406 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 03/08/2019 | 03/08/2019 | KTRK | PA 2-175-949 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 03/09/2018 | 03/09/2018 | WABC | PA 2-110-188 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 03/15/2019 | 03/15/2019 | KTRK | PA 2-184-079 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 03/16/2018 | 03/16/2018 | WABC | PA 2-118-209 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 03/22/2019 | 03/22/2019 | KTRK | PA 2-185-619 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 03/23/2018 | 03/23/2018 | WABC | PA 2-161-459 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 03/29/2019 | 03/29/2019 | KTRK | PA 2-180-899 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 03/30/2018 | 03/30/2018 | WABC | PA 2-117-337 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 04/05/2019 | 04/05/2019 | KTRK | PA 2-180-897 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 04/06/2018 | 04/06/2018 | WABC | PA 2-127-390 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 04/13/2018 | 04/13/2018 | WABC | PA 2-116-666 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 04/19/2019 | 04/19/2019 | KTRK | PA 2-188-319 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 04/20/2018 | 04/20/2018 | WABC | PA 2-118-781 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 04/26/2019 | 04/26/2019 | KTRK | PA 2-192-529 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 04/27/2018 | 04/27/2018 | WABC | PA 2-118-784 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 05/04/2018 | 05/04/2018 | WABC | PA 2-118-680 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 05/05/2018 | 05/05/2018 | WABC | PA 2-118-677 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 05/06/2019 | 05/06/2019 | KTRK | PA 2-199-729 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 05/10/2019 | 05/10/2019 | KTRK | PA 2-199-753 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 05/11/2018 | 05/11/2018 | WABC | PA 2-125-257 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 05/17/2019 | 05/17/2019 | KTRK | PA 2-189-967 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 05/18/2018 | 05/18/2018 | WABC | PA 2-125-780 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 05/25/2018 | 05/25/2018 | WABC | PA 2-121-617 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 05/30/2019 | 05/30/2019 | KTRK | PA 2-199-204 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 05/31/2019 | 05/31/2019 | KTRK | PA 2-199-205 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 06/01/2018 | 06/01/2018 | WABC | PA 2-120-412 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 06/05/2019 | 06/05/2019 | KTRK | PA 2-201-619 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 06/07/2019 | 06/07/2019 | KTRK | PA 2-201-618 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 06/08/2018 | 06/08/2018 | WABC | PA 2-129-893 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 06/14/2019 | 06/14/2019 | KTRK | PA 2-201-673 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 06/15/2018 | 06/15/2018 | WABC | PA 2-141-974 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 06/21/2019 | 06/21/2019 | KABC | PA 2-193-603 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 06/22/2018 | 06/22/2018 | WABC | PA 2-126-338 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 06/29/2018 | 06/29/2018 | WABC | PA 2-133-080 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 07/05/2019 | 07/05/2019 | KABC | PA 2-204-084 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 07/06/2018 | 07/06/2018 | WABC | PA 2-146-400 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 07/13/2018 | 07/13/2018 | WABC | PA 2-142-453 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 07/20/2018 | 07/20/2018 | WABC | PA 2-137-262 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 07/26/2019 | 07/26/2019 | KABC | PA 2-202-225 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 07/272018 | 07/27/2018 | WABC | PA 2-149-009 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 08/03/2018 | 08/03/2018 | WABC | PA 2-146-600 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 08/10/2018 | 08/10/2018 | WABC | PA 2-148-077 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 08/24/2018 | 08/24/2018 | KTRK | PA 2-159-348 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 08/31/2018 | 08/31/2018 | KTRK | PA 2-144-793 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 09/07/2018 | 09/07/2018 | KTRK | PA 2-152-158 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 09/14/2018 | 09/14/2018 | KTRK | PA 2-152-922 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 09/21/2018 | 09/21/2018 | KTRK | PA 2-155-591 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 09/28/2018 | 09/28/2018 | KTRK | PA 2-158-446 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 1/30/2018 | 11/30/2018 | KTRK | PA 2-159-045 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 10/05/2018 | 10/05/2018 | KTRK | PA 2-151-122 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 10/12/2018 | 10/12/2018 | KTRK | PA 2-155-800 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 10/19/2018 | 10/19/2018 | KTRK | PA 2-157-535 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 10/26/2018 | 10/26/2018 | KTRK | PA 2-160-254 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 10/27/2018 | 10/27/2018 | KTRK | PA 2-160-241 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 11/02/2018 | 11/02/2018 | KTRK | PA 2-157-337 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 11/03/2018 | 11/03/2018 | KTRK | PA 2-157-513 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 11/09/2018 | 11/09/2018 | KTRK | PA 2-156-173 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 11/10/2018 | 11/10/2018 | KTRK | PA 2-156-172 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 11/23/2018 | 11/23/2018 | KTRK | PA 2-156-213 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 11/6/2018 | 11/16/2018 | KTRK | PA 2-157-351 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 12/07/2018 | 12/07/2018 | KTRK | PA 2-166-531 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 12/14/2018 | 12/14/2018 | KTRK | PA 2-162-260 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 12/21/2018 | 12/21/2018 | KTRK | PA 2-163-454 |
| American Broadcasting Companies, Inc. | NIGHTLINE Airdate 12/28/2018 | 12/28/2018 | KTRK | PA 2-163-447 |
| American Broadcasting Companies, Inc. | TRUTH AND LIES: JONESTOWN, PARADISE LOST | 09/28/2018 | KTRK | PA 2-158-452 |
| American Broadcasting Companies, Inc. | TRUTH AND LIES: MONICA AND BILL | 01/10/2019 | KTRK | PA 2-180-161 |
| American Broadcasting Companies, Inc. | TRUTH AND LIES: THE FAMILY MANSON | 07/14/2018 | WABC | PA 2-034-252 |
| American Broadcasting Companies, Inc. | TRUTH AND LIES: THE MENENDEZ ROTHERS - AMERICAN SONS, AMERICAN MURDERERS | 07/21/2018 | WABC | PA 2-023-990 |
| American Broadcasting Companies, Inc. | TRUTH AND LIES: THE MURDER OF LACI PETERSON | 06/30/2018 | WABC | PA 2-121-626 |
| American Broadcasting Companies, Inc. | TRUTH AND LIES: THE TONYA HARDING STORY | 01/11/2018 | WABC | PA 2-098-734 |
| American Broadcasting Companies, Inc. | TRUTH AND LIES: WACO | 07/07/2018 | WABC | PA 2-099-527 |
| CBS Broadcasting Inc. | 40 YEARS OF SUNDAY MORNING: September 14, 2018 | 09/14/2018 | WCBS | PA 2-136-743 |
| CBS Broadcasting Inc. | 48 HOURS LIVE TO TELL: "Afraid of the Dark": March 3, 2018 (9:00pm-10:00pm) | 03/03/2018 | WCBS | PA 2-106-302 |
| CBS Broadcasting Inc. | 48 HOURS LIVE TO TELL: The Vendetta, August 31, 2019 (10:00pm-11:00pm) | 08/31/2019 | WCBS | PA 2-213-780 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | 48 HOURS PRESENTS: "The Family" (9:00pm-10:00pm) and "The Family...A Cult Revealed" (10:00pm-11:00pm): February 24, 2019 | 02/24/2018 | WCBS | PA 2-105-336 |
| CBS Broadcasting Inc. | 48 HOURS PRESENTS: August 12, 2019 (10:00pm-11:00pm) | 08/12/2019 | WCBS | PA 2-213-786 |
| CBS Broadcasting Inc. | 48 HOURS PRESENTS: August 24, 2019 | 08/24/2019 | WCBS | PA 2-210-438 |
| CBS Broadcasting Inc. | 48 HOURS PRESENTS: LIVE TO TELL: "Sophia's Secret": May 26, 2018 | 05/26/2018 | WCBS | PA 2-119-990 |
| CBS Broadcasting Inc. | 48 HOURS PRESENTS: May 25, 2019 | 05/25/2019 | WCBS | PA 2-194-683 |
| CBS Broadcasting Inc. | 48 HOURS PRESENTS: Rodney Alcala: The Killing Game - February 17, 2018 | 02/17/2018 | WCBS | PA 2-107-490 |
| CBS Broadcasting Inc. | 48 HOURS SPECIAL: January 12, 2019 (10:00pm-11:00pm) | 01/12/2019 | WCBS | PA 2-154-240 |
| CBS Broadcasting Inc. | 48 HOURS: "Letter from San Quentin" (9:00pm-10:00pm) and "Was Kevin Cooper Framed?" (10:00pm-11:00pm): January 26, 2019 | 01/26/2019 | WCBS | PA 2-164-134 |
| CBS Broadcasting Inc. | 48 HOURS: "The Good Girl" :March 3, 2018 (10:00pm-11:00pm) | 03/03/2018 | WCBS | PA 2-106-317 |
| CBS Broadcasting Inc. | 48 HOURS: April 14, 2018 (10:00 PM - 11:00 PM) | 04/14/2018 | WCBS | PA 2-112-660 |
| CBS Broadcasting Inc. | 48 HOURS: April 14, 2018 (9:00 PM - 10:00 PM) | 04/14/2018 | WCBS | PA 2-112-618 |
| CBS Broadcasting Inc. | 48 HOURS: April 20, 2019 (10:00pm-11:00pm) | 04/20/2019 | WCBS | PA 2-192-053 |
| CBS Broadcasting Inc. | 48 HOURS: April 20, 2019 (9:00pm-10:00pm) | 04/20/2019 | WCBS | PA 2-192-038 |
| CBS Broadcasting Inc. | 48 HOURS: April 21, 2018 | 04/21/2018 | WCBS | PA 2-115-304 |
| CBS Broadcasting Inc. | 48 HOURS: April 27, 2019 | 04/27/2019 | WCBS | PA 2-195-794 |
| CBS Broadcasting Inc. | 48 HOURS: April 28, 2018 (10:00pm - 11:00pm) | 04/28/2018 | WCBS | PA 2-115-800 |
| CBS Broadcasting Inc. | 48 HOURS: April 28, 2018 (9:00pm - 10:00pm) | 04/28/2018 | WCBS | PA 2-115-802 |
| CBS Broadcasting Inc. | 48 HOURS: April 7, 2018 | 04/07/2018 | WCBS | PA 2-111-811 |
| CBS Broadcasting Inc. | 48 HOURS: August 10, 2019 (10:00pm-11:00pm) | 08/10/2019 | WCBS | PA 2-205-512 |
| CBS Broadcasting Inc. | 48 HOURS: August 10, 2019 (9:00pm-10:00pm) | 08/10/2019 | WCBS | PA 2-210-437 |
| CBS Broadcasting Inc. | 48 HOURS: August 11, 2018 | 08/11/2018 | WCBS | PA 2-136-289 |
| CBS Broadcasting Inc. | 48 HOURS: August 12, 2019 (9:00pm-10:00pm) | 08/12/2019 | WCBS | PA 2-210-448 |
| CBS Broadcasting Inc. | 48 HOURS: August 18, 2018 (10:00pm-11:00pm) | 08/18/2018 | WCBS | PA 2-136-284 |
| CBS Broadcasting Inc. | 48 HOURS: August 18, 2018 (9:00pm-10:00pm) | 08/18/2018 | WCBS | PA 2-136-280 |
| CBS Broadcasting Inc. | 48 HOURS: August 3, 2019 | 08/03/2019 | WCBS | PA 2-198-813 |
| CBS Broadcasting Inc. | 48 HOURS: August 31, 2019 (10:00pm-11:00pm) | 08/31/2019 | WCBS | PA 2-213-783 |
| CBS Broadcasting Inc. | 48 HOURS: August 4, 2018 (9:00pm-10:00pm) | 08/04/2018 | WCBS | PA 2-131-873 |
| CBS Broadcasting Inc. | 48 HOURS: December 1, 2018 | 12/01/2018 | WCBS | PA 2-153-636 |
| CBS Broadcasting Inc. | 48 HOURS: December 15, 2018 (10:00pm-11:00pm) | 12/15/2018 | WCBS | PA 2-146-514 |
| CBS Broadcasting Inc. | 48 HOURS: December 15, 2018 (9:00pm 10:00pm) | 12/15/2018 | WCBS | PA 2-146-516 |
| CBS Broadcasting Inc. | 48 HOURS: December 22, 2018 | 12/22/2018 | WCBS | PA 2-147-936 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | 48 HOURS: December 29, 2018 (10:00pm-11:00pm) | 12/29/2018 | WCBS | PA 2-147-958 |
| CBS Broadcasting Inc. | 48 HOURS: December 29, 2018 (9:00pm 10:00pm) | 12/29/2018 | WCBS | PA 2-147-961 |
| CBS Broadcasting Inc. | 48 HOURS: December 8, 2018 | 12/08/2018 | WCBS | PA 2-147-069 |
| CBS Broadcasting Inc. | 48 HOURS: February 10, 2018 | 02/10/2018 | WCBS | PA 2-103-759 |
| CBS Broadcasting Inc. | 48 HOURS: February 23, 2019 (10:00pm-11:00pm) | 02/23/2019 | WCBS | PA 2-175-421 |
| CBS Broadcasting Inc. | 48 HOURS: February 23, 2019 (9:00pm-10:00pm) | 02/23/2019 | WCBS | PA 2-175-439 |
| CBS Broadcasting Inc. | 48 HOURS: February 3, 2018 | 02/03/2018 | WCBS | PA 2-103-760 |
| CBS Broadcasting Inc. | 48 HOURS: February 3, 2018 | 02/03/2018 | WCBS | PA 2-103-762 |
| CBS Broadcasting Inc. | 48 HOURS: January 12, 2019 (9:00pm-10:00pm) | 01/12/2019 | WCBS | PA 2-154-236 |
| CBS Broadcasting Inc. | 48 HOURS: January 19, 2019 | 01/19/2019 | WCBS | PA 2-153-333 |
| CBS Broadcasting Inc. | 48 HOURS: January 5, 2019 | 01/05/2019 | WCBS | PA 2-151-230 |
| CBS Broadcasting Inc. | 48 HOURS: July 13, 2019 | 07/13/2019 | WCBS | PA 2-198-815 |
| CBS Broadcasting Inc. | 48 HOURS: July 14, 2018 | 07/14/2018 | WCBS | PA 2-128-355 |
| CBS Broadcasting Inc. | 48 HOURS: July 20, 2019 (10:00pm-11:00pm) | 07/20/2019 | WCBS | PA 2-198-816 |
| CBS Broadcasting Inc. | 48 HOURS: July 20, 2019 (9:00pm-10:00pm) | 07/20/2019 | WCBS | PA 2-206-210 |
| CBS Broadcasting Inc. | 48 HOURS: July 21, 2018 | 07/21/2018 | WCBS | PA 2-130-306 |
| CBS Broadcasting Inc. | 48 HOURS: July 27, 2019 (10:00pm-11:00pm) | 07/27/2019 | WCBS | PA 2-198-818 |
| CBS Broadcasting Inc. | 48 HOURS: July 27, 2019 (9:00pm-10:00pm) | 07/27/2019 | WCBS | PA 2-198-819 |
| CBS Broadcasting Inc. | 48 HOURS: July 28, 2018 (10:00pm-11:00pm) | 07/28/2018 | WCBS | PA 2-132-410 |
| CBS Broadcasting Inc. | 48 HOURS: July 28, 2018 (9:00pm-10:00pm) | 07/28/2018 | WCBS | PA 2-132-415 |
| CBS Broadcasting Inc. | 48 HOURS: July 6, 2019 (10:00pm-11:00pm) | 07/06/2019 | WCBS | PA 2-196-381 |
| CBS Broadcasting Inc. | 48 HOURS: July 6, 2019 (9:00pm-10:00pm) | 07/06/2019 | WCBS | PA 2-206-464 |
| CBS Broadcasting Inc. | 48 HOURS: July 7, 2018 | 07/07/2018 | WCBS | PA 2-128-352 |
| CBS Broadcasting Inc. | 48 HOURS: June 1, 2019 (9:00pm-10:00pm) | 06/01/2019 | WCBS | PA 2-194-068 |
| CBS Broadcasting Inc. | 48 HOURS: June 15, 2019 | 06/15/2019 | WCBS | PA 2-198-362 |
| CBS Broadcasting Inc. | 48 HOURS: June 16, 2018 (10:00pm-11:00pm) | 06/16/2018 | WCBS | PA 2-125-586 |
| CBS Broadcasting Inc. | 48 HOURS: June 16, 2018 (9:00pm-10:00pm) | 06/16/2018 | WCBS | PA 2-126-807 |
| CBS Broadcasting Inc. | 48 HOURS: June 2, 2018 | 06/02/2018 | WCBS | PA 2-122-417 |
| CBS Broadcasting Inc. | 48 HOURS: June 22, 2019 | 06/22/2019 | WCBS | PA 2-198-365 |
| CBS Broadcasting Inc. | 48 HOURS: June 23, 2018 (10:00pm-11:00pm) | 06/23/2018 | WCBS | PA 2-126-838 |
| CBS Broadcasting Inc. | 48 HOURS: June 23, 2018 (9:00pm-10:00pm) | 06/23/2018 | WCBS | PA 2-126-845 |
| CBS Broadcasting Inc. | 48 HOURS: June 29, 2019 (10:00pm-11:00pm) | 06/29/2019 | WCBS | PA 2-198-364 |
| CBS Broadcasting Inc. | 48 HOURS: June 29, 2019 (9:00pm-10:00pm) | 06/29/2019 | WCBS | PA 2-198-363 |
| CBS Broadcasting Inc. | 48 HOURS: June 30, 2018 | 06/30/2018 | WCBS | PA 2-133-352 |
| CBS Broadcasting Inc. | 48 HOURS: June 8, 2019 | 06/08/2019 | WCBS | PA 2-206-460 |
| CBS Broadcasting Inc. | 48 HOURS: June 8, 2019 (10:00pm-11:00pm) | 06/08/2019 | WCBS | PA 2-198-361 |
| CBS Broadcasting Inc. | 48 HOURS: June 9, 2018 (10:00pm-11:00pm) | 06/09/2018 | WCBS | PA 2-122-027 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | 48 HOURS: June 9, 2018 (9:00pm-10:00pm) | 06/09/2018 | WCBS | PA 2-122-028 |
| CBS Broadcasting Inc. | 48 HOURS: LIVE TO TELL: "Standoff at Trader Joe's": February 16, 2019 | 02/16/2019 | WCBS | PA 2-172-702 |
| CBS Broadcasting Inc. | 48 HOURS: LIVE TO TELL: "Trafficked" March 9, 2019 (9:00PM-10:00PM) | 03/09/2019 | WCBS | PA 2-177-420 |
| CBS Broadcasting Inc. | 48 HOURS: LIVE TO TELL: The Chowchilla Kidnapping: October 12, 2019 | 10/12/2019 | WCBS | PA 2-221-820 |
| CBS Broadcasting Inc. | 48 HOURS: March 10, 2018 | 03/10/2018 | WCBS | PA 2-107-593 |
| CBS Broadcasting Inc. | 48 HOURS: March 16, 2019 | 03/16/2019 | WCBS | PA 2-187-285 |
| CBS Broadcasting Inc. | 48 HOURS: March 2, 2019 | 03/02/2019 | WCBS | PA 2-179-129 |
| CBS Broadcasting Inc. | 48 HOURS: March 23, 2019 | 03/23/2019 | WCBS | PA 2-184-371 |
| CBS Broadcasting Inc. | 48 HOURS: March 24, 2018 | 03/24/2018 | WCBS | PA 2-111-123 |
| CBS Broadcasting Inc. | 48 HOURS: March 30, 2019 | 03/30/2019 | WCBS | PA 2-184-535 |
| CBS Broadcasting Inc. | 48 HOURS: March 31, 2018 | 03/31/2018 | WCBS | PA 2-111-140 |
| CBS Broadcasting Inc. | 48 HOURS: March 9, 2019 (10:00pm-11:00pm) | 03/09/2019 | WCBS | PA 2-177-433 |
| CBS Broadcasting Inc. | 48 HOURS: May 11, 2019 | 05/11/2019 | WCBS | PA 2-194-684 |
| CBS Broadcasting Inc. | 48 HOURS: May 12, 2018 (10:00pm-11:00pm) | 05/12/2018 | WCBS | PA 2-116-014 |
| CBS Broadcasting Inc. | 48 HOURS: May 12, 2018 (9:00pm-10:pm) | 05/12/2018 | WCBS | PA 2-116-017 |
| CBS Broadcasting Inc. | 48 HOURS: May 18, 2019 | 05/18/2019 | WCBS | PA 2-194-685 |
| CBS Broadcasting Inc. | 48 HOURS: May 19, 2018 | 05/19/2018 | WCBS | PA 2-127-589 |
| CBS Broadcasting Inc. | 48 HOURS: May 4, 2019 | 05/04/2019 | WCBS | PA 2-194-689 |
| CBS Broadcasting Inc. | 48 HOURS: May 5, 2018 | 05/05/2018 | WCBS | PA 2-116-020 |
| CBS Broadcasting Inc. | 48 HOURS: NCIS - A Solider's Honor May 29, 2018 | 05/29/2018 | WCBS | PA 2-120-315 |
| CBS Broadcasting Inc. | 48 HOURS: NCIS: "A Date with Evil" - June 5, 2018 (10:00pm-11:00pm) | 06/05/2018 | WCBS | PA 2-121-461 |
| CBS Broadcasting Inc. | 48 HOURS: NCIS: "Deadly Lies": June 19, 2018 | 06/19/2018 | WCBS | PA 2-126-846 |
| CBS Broadcasting Inc. | 48 HOURS: NCIS: "Trail of Fire" (10:00pm-11:00pm) | 06/26/2018 | WCBS | PA 2-133-426 |
| CBS Broadcasting Inc. | 48 HOURS: NCIS: Ruthless May 22, 2018 | 05/22/2018 | WCBS | PA 2-126-580 |
| CBS Broadcasting Inc. | 48 HOURS: NCIS: The Marine's Wife: June 12, 2018 (10:00pm-11:00pm) | 06/12/2018 | WCBS | PA 2-125-635 |
| CBS Broadcasting Inc. | 48 HOURS: November 10, 2018 | 11/10/2018 | WCBS | PA 2-143-681 |
| CBS Broadcasting Inc. | 48 HOURS: November 16, 2019 (10:00pm-11:00pm) | 11/16/2019 | WCBS | PA 2-226-784 |
| CBS Broadcasting Inc. | 48 HOURS: November 16, 2019 (9:00pm-10:00pm) | 11/16/2019 | WCBS | PA 2-226-632 |
| CBS Broadcasting Inc. | 48 HOURS: November 17, 2018 | 11/17/2018 | WCBS | PA 2-143-721 |
| CBS Broadcasting Inc. | 48 HOURS: November 17, 2018 (10:00pm-11:00pm) | 11/17/2018 | WCBS | PA 2-143-660 |
| CBS Broadcasting Inc. | 48 HOURS: November 2, 2019 | 11/02/2019 | WCBS | PA 2-2266-869 |
| CBS Broadcasting Inc. | 48 HOURS: November 23. 2019 | 11/23/2019 | WCBS | PA 2-226-785 |
| CBS Broadcasting Inc. | 48 HOURS: November 24, 2018 | 11/24/2018 | WCBS | PA 2-144-435 |
| CBS Broadcasting Inc. | 48 HOURS: November 30, 2019 | 11/30/2019 | WCBS | PA 2-226-786 |
| CBS Broadcasting Inc. | 48 HOURS: November 9, 2019 | 11/09/2019 | WCBS | PA 2-226-630 |
| CBS Broadcasting Inc. | 48 HOURS: October 13, 2018 | 10/13/2018 | WCBS | PA 2-141-078 |
| CBS Broadcasting Inc. | 48 HOURS: October 19, 2019 | 10/19/2019 | WCBS | PA 2-229-631 |
| CBS Broadcasting Inc. | 48 HOURS: October 20, 2018 (10:00pm-11:00pm) | 10/20/2018 | WCBS | PA 2-141-104 |
| CBS Broadcasting Inc. | 48 HOURS: October 20, 2018 (9:00pm-10:00pm) | 10/20/2018 | WCBS | PA 2-142-904 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | 48 HOURS: October 26, 2019 (10:00pm-11:00pm) | 10/26/2019 | WCBS | PA 2-224-955 |
| CBS Broadcasting Inc. | 48 HOURS: October 26, 2019 (9:00pm-10:00pm) | 10/26/2019 | WCBS | PA 2-224-954 |
| CBS Broadcasting Inc. | 48 HOURS: October 5, 2019 | 10/05/2019 | WCBS | PA 2-220-654 |
| CBS Broadcasting Inc. | 48 HOURS: October 6, 2018 | 10/06/2018 | WCBS | PA 2-139-347 |
| CBS Broadcasting Inc. | 48 HOURS: September 14, 2019 (9:00pm-11:00pm) | 09/14/2019 | WCBS | PA 2-219-313 |
| CBS Broadcasting Inc. | 48 HOURS: September 15, 2018 (10:00pm-11:00pm) | 09/15/2018 | WCBS | PA 2-136-348 |
| CBS Broadcasting Inc. | 48 HOURS: September 15, 2018 (9:00pm-10:00pm) | 09/15/2018 | WCBS | PA 2-136-731 |
| CBS Broadcasting Inc. | 48 HOURS: September 22, 2018 | 09/22/2018 | WCBS | PA 2-140-530 |
| CBS Broadcasting Inc. | 48 HOURS: September 28, 2019 | 09/28/2019 | WCBS | PA 2-219-013 |
| CBS Broadcasting Inc. | 48 HOURS: September 29, 2018 (10:00pm-11:00pm) | 09/29/2018 | WCBS | PA 2-154-099 |
| CBS Broadcasting Inc. | 48 HOURS: September 29, 2018 9:00pm-10:00pm | 09/29/2018 | WCBS | PA 2-146-823 |
| CBS Broadcasting Inc. | 48 HOURS: September 7, 2019 (10:00pm-11:00pm) | 09/07/2019 | WCBS | PA 2-214-120 |
| CBS Broadcasting Inc. | 48 HOURS: September 7, 2019 (9:00pm-10:00pm) | 09/07/2019 | WCBS | PA 2-215-655 |
| CBS Broadcasting Inc. | 48 HOURS: September 8, 2018 (10:00pm-11:00pm) | 09/08/2018 | WCBS | PA 2-135-614 |
| CBS Broadcasting Inc. | 48 HOURS: September 8, 2018 (9:00pm-10:00pm) | 09/08/2018 | WCBS | PA 2-135-616 |
| CBS Broadcasting Inc. | 60 MINUTES (A Special Edition 8:00pm-9:00pm): March 11, 2018 | 03/11/2018 | WCBS | PA 2-110-038 |
| CBS Broadcasting Inc. | 60 MINUTES (A Special Edition of 60 Minutes): May 13, 2018 (8:00pm-9:00pm) | 05/13/2018 | WCBS | PA 2-116-029 |
| CBS Broadcasting Inc. | 60 MINUTES Presents: 50 Years of 60 Minutes: January 21, 2018 | 01/21/2018 | WCBS | PA 2-093-807 |
| CBS Broadcasting Inc. | 60 MINUTES PRESENTS: 50 YEARS OF 60 MINUTES: July 1, 2018 | 07/01/2018 | WCBS | PA 2-133-427 |
| CBS Broadcasting Inc. | 60 MINUTES PRESENTS: EAT, DRINK & BE MERRY December 30, 2018 | 12/30/2018 | WCBS | PA 2-147-892 |
| CBS Broadcasting Inc. | 60 MINUTES PRESENTS: March 4, 2018 | 03/04/2018 | WCBS | PA 2-106-341 |
| CBS Broadcasting Inc. | 60 MINUTES PRESENTS: May 26, 2019 | 05/26/2019 | WCBS | PA 2-198-821 |
| CBS Broadcasting Inc. | 60 MINUTES PRESENTS: Working Dads - June 16, 2019 (8:00pm-9:00pm) | 06/16/2019 | WCBS | PA 2-205-759 |
| CBS Broadcasting Inc. | 60 MINUTES: April 1, 2018 | 04/01/2018 | WCBS | PA 2-111-151 |
| CBS Broadcasting Inc. | 60 MINUTES: April 14, 2019 | 04/14/2019 | WCBS | PA 2-190-323 |
| CBS Broadcasting Inc. | 60 MINUTES: April 15, 2018 | 04/15/2018 | WCBS | PA 2-112-739 |
| CBS Broadcasting Inc. | 60 MINUTES: April 21, 2019 | 04/21/2019 | WCBS | PA 2-192-070 |
| CBS Broadcasting Inc. | 60 MINUTES: April 22, 2018 | 04/22/2018 | WCBS | PA 2-115-312 |
| CBS Broadcasting Inc. | 60 MINUTES: April 28, 2019 | 04/28/2019 | WCBS | PA 2-195-803 |
| CBS Broadcasting Inc. | 60 MINUTES: April 29, 2018 | 04/29/2018 | WCBS | PA 2-112-623 |
| CBS Broadcasting Inc. | 60 MINUTES: April 7, 2019 | 04/07/2019 | WCBS | PA 2-187-383 |
| CBS Broadcasting Inc. | 60 MINUTES: April 8, 2018 | 04/08/2018 | WCBS | PA 2-111-800 |
| CBS Broadcasting Inc. | 60 MINUTES: August 11, 2019 | 08/11/2019 | WCBS | PA 2-212-283 |
| CBS Broadcasting Inc. | 60 MINUTES: August 12, 2018 | 08/12/2018 | WCBS | PA 2-136272 |
| CBS Broadcasting Inc. | 60 MINUTES: August 18, 2019 | 08/18/2019 | WCBS | PA 2-213-773 |
| CBS Broadcasting Inc. | 60 MINUTES: August 19, 2018 | 08/19/2018 | WCBS | PA 2-136-269 |
| CBS Broadcasting Inc. | 60 MINUTES: August 25, 2019 | 08/25/2019 | WCBS | PA 2-213-772 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | 60 MINUTES: August 26, 2018 | 08/26/2018 | WCBS | PA 2-136-267 |
| CBS Broadcasting Inc. | 60 MINUTES: August 4, 2019 | 08/04/2019 | WCBS | PA 2-210-603 |
| CBS Broadcasting Inc. | 60 MINUTES: August 5, 2018 | 08/05/2018 | WCBS | PA 2-131-881 |
| CBS Broadcasting Inc. | 60 MINUTES: December 16, 2018 | 12/16/2018 | WCBS | PA 2-147-073 |
| CBS Broadcasting Inc. | 60 MINUTES: December 2, 2018 | 12/02/2018 | WCBS | PA 2-146-266 |
| CBS Broadcasting Inc. | 60 MINUTES: December 23, 2018 | 12/23/2018 | WCBS | PA 2-147-924 |
| CBS Broadcasting Inc. | 60 MINUTES: December 6, 2019 | 12/06/2019 | WCBS | PA 2-219-262 |
| CBS Broadcasting Inc. | 60 MINUTES: December 8, 2019 | 12/08/2019 | WCBS | PA 2-229-909 |
| CBS Broadcasting Inc. | 60 MINUTES: December 9, 2018 | 12/09/2018 | WCBS | PA 2-147-047 |
| CBS Broadcasting Inc. | 60 MINUTES: February 11, 2018 | 02/11/2018 | WCBS | PA 2-104-119 |
| CBS Broadcasting Inc. | 60 MINUTES: February 17, 2019 | 02/17/2019 | WCBS | PA 2-175-444 |
| CBS Broadcasting Inc. | 60 MINUTES: February 18, 2018 | 02/18/2018 | WCBS | PA 2-106-323 |
| CBS Broadcasting Inc. | 60 MINUTES: February 24, 2019 | 02/24/2019 | WCBS | PA 2-175-453 |
| CBS Broadcasting Inc. | 60 MINUTES: February 25, 2018 | 02/25/2018 | WCBS | PA 2-104-704 |
| CBS Broadcasting Inc. | 60 MINUTES: February 4, 2018 | 02/04/2018 | WCBS | PA 2-101-838 |
| CBS Broadcasting Inc. | 60 MINUTES: January 13, 2019 | 01/13/2019 | WCBS | PA 2-151-815 |
| CBS Broadcasting Inc. | 60 MINUTES: January 27, 2019 | 01/27/2019 | WCBS | PA 2-154-704 |
| CBS Broadcasting Inc. | 60 MINUTES: January 6, 2019 | 01/06/2019 | WCBS | PA 2-148-339 |
| CBS Broadcasting Inc. | 60 MINUTES: July 14, 2019 | 07/14/2019 | WCBS | PA 2-208-322 |
| CBS Broadcasting Inc. | 60 MINUTES: July 15, 2018 | 07/15/2018 | WCBS | PA 2-128-322 |
| CBS Broadcasting Inc. | 60 MINUTES: July 21, 2019 | 07/21/2019 | WCBS | PA 2-208-835 |
| CBS Broadcasting Inc. | 60 MINUTES: July 22, 2018 | 07/22/2018 | WCBS | PA 2-133-355 |
| CBS Broadcasting Inc. | 60 MINUTES: July 28, 2019 | 07/28/2019 | WCBS | PA 2-212-303 |
| CBS Broadcasting Inc. | 60 MINUTES: July 29, 2018 | 07/29/2018 | WCBS | PA 2-131-994 |
| CBS Broadcasting Inc. | 60 MINUTES: July 7, 2019 | 07/07/2019 | WCBS | PA 2-206-241 |
| CBS Broadcasting Inc. | 60 MINUTES: July 8, 2018 | 07/08/2018 | WCBS | PA 2-131-800 |
| CBS Broadcasting Inc. | 60 MINUTES: June 10, 2018 | 06/10/2018 | WCBS | PA 2-122-030 |
| CBS Broadcasting Inc. | 60 MINUTES: June 16, 2019 (7:00pm-8:00pm) | 06/16/2019 | WCBS | PA 2-205-525 |
| CBS Broadcasting Inc. | 60 MINUTES: June 17, 2018 | 06/17/2018 | WCBS | PA 2-126-803 |
| CBS Broadcasting Inc. | 60 MINUTES: June 2, 2019 | 06/02/2019 | WCBS | PA 2-198-995 |
| CBS Broadcasting Inc. | 60 MINUTES: June 23, 2019 (7:00pm-8:00pm) | 06/23/2019 | WCBS | PA 2-205-523 |
| CBS Broadcasting Inc. | 60 MINUTES: June 24, 2018 | 06/24/2018 | WCBS | PA 2-126-849 |
| CBS Broadcasting Inc. | 60 MINUTES: June 3, 2018 | 06/03/2018 | WCBS | PA 2-122-763 |
| CBS Broadcasting Inc. | 60 MINUTES: June 30, 2019 | 06/30/2019 | WCBS | PA 2-205-515 |
| CBS Broadcasting Inc. | 60 MINUTES: June 9, 2019 | 06/09/2019 | WCBS | PA 2-201-093 |
| CBS Broadcasting Inc. | 60 MINUTES: March 10, 2019 | 03/10/2019 | WCBS | PA 2-177-414 |
| CBS Broadcasting Inc. | 60 MINUTES: March 11, 2018 | 03/11/2018 | WCBS | PA 2-110-459 |
| CBS Broadcasting Inc. | 60 MINUTES: March 17, 2019 | 03/17/2019 | WCBS | PA 2-182-970 |
| CBS Broadcasting Inc. | 60 MINUTES: March 18, 2018 | 03/18/2018 | WCBS | PA 2-110-477 |
| CBS Broadcasting Inc. | 60 MINUTES: March 24, 2019 | 03/24/2019 | WCBS | PA 2-187-282 |
| CBS Broadcasting Inc. | 60 MINUTES: March 25, 2018 | 03/25/2018 | WCBS | PA 2-111-161 |
| CBS Broadcasting Inc. | 60 MINUTES: March 3, 2019 | 03/03/2019 | WCBS | PA 2-179-137 |
| CBS Broadcasting Inc. | 60 MINUTES: March 31, 2019 | 03/31/2019 | WCBS | PA 2-184-533 |
| CBS Broadcasting Inc. | 60 MINUTES: May 12, 2019 | 05/12/2019 | WCBS | PA 2-195-498 |
| CBS Broadcasting Inc. | 60 MINUTES: May 13, 2018 (7:00pm-8:00pm) | 05/12/2018 | WCBS | PA 2-116-048 |
| CBS Broadcasting Inc. | 60 MINUTES: May 19, 2019 | 05/19/2019 | WCBS | PA 2-197-267 |
| CBS Broadcasting Inc. | 60 MINUTES: May 20, 2018 | 05/20/2018 | WCBS | PA 2-117-217 |
| CBS Broadcasting Inc. | 60 MINUTES: May 27, 2018 | 05/27/2018 | WCBS | PA 2-119-991 |
| CBS Broadcasting Inc. | 60 MINUTES: May 5, 2019 | 05/05/2019 | WCBS | PA 2-194-693 |
| CBS Broadcasting Inc. | 60 MINUTES: May 6, 2018 | 05/06/2018 | WCBS | PA 2-116-052 |
| CBS Broadcasting Inc. | 60 MINUTES: November 10, 2019 | 11/10/2019 | WCBS | PA 2-227-609 |
| CBS Broadcasting Inc. | 60 MINUTES: November 11, 2018 | 11/11/2018 | WCBS | PA 2-143-682 |
| CBS Broadcasting Inc. | 60 MINUTES: November 18, 2018 | 11/18/2018 | WCBS | PA 2-143-684 |
| CBS Broadcasting Inc. | 60 MINUTES: November 25, 2018 | 11/25/2018 | WCBS | PA 2-144-434 |
| CBS Broadcasting Inc. | 60 MINUTES: November 3, 2019 | 11/03/2019 | WCBS | PA 2-227-180 |
| CBS Broadcasting Inc. | 60 MINUTES: November 4, 2018 | 11/04/2018 | WCBS | PA 2-143-438 |
| CBS Broadcasting Inc. | 60 MINUTES: October 13, 2019 | 10/13/2019 | WCBS | PA 2-221-825 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | 60 MINUTES: October 14, 2018 | 10/14/2018 | WCBS | PA 2-139-914 |
| CBS Broadcasting Inc. | 60 MINUTES: October 20, 2019 | 10/20/2019 | WCBS | PA 2-226-787 |
| CBS Broadcasting Inc. | 60 MINUTES: October 21, 2018 | 10/21/2018 | WCBS | PA 2-141-096 |
| CBS Broadcasting Inc. | 60 MINUTES: October 27, 2019 | 10/27/2019 | WCBS | PA 2-226-501 |
| CBS Broadcasting Inc. | 60 MINUTES: October 28, 2018 | 10/28/2018 | WCBS | PA 2-143-439 |
| CBS Broadcasting Inc. | 60 MINUTES: October 7, 2018 | 10/07/2018 | WCBS | PA 2-139-364 |
| CBS Broadcasting Inc. | 60 MINUTES: September 1, 2019 | 09/01/2019 | WCBS | PA 2-213-770 |
| CBS Broadcasting Inc. | 60 MINUTES: September 15, 2019 | 09/15/2019 | WCBS | PA 2-216-780 |
| CBS Broadcasting Inc. | 60 MINUTES: September 16, 2018 | 09/16/2018 | WCBS | PA 2-136-728 |
| CBS Broadcasting Inc. | 60 MINUTES: September 2, 2018 | 09/02/2018 | WCBS | PA 2-135-177 |
| CBS Broadcasting Inc. | 60 MINUTES: September 22, 2019 | 09/22/2019 | WCBS | PA 2-217-195 |
| CBS Broadcasting Inc. | 60 MINUTES: September 23, 2018 | 09/23/2018 | WCBS | PA 2-140-541 |
| CBS Broadcasting Inc. | 60 MINUTES: September 29, 2019 | 09/29/2019 | WCBS | PA 2-219056 |
| CBS Broadcasting Inc. | 60 MINUTES: September 30, 2018 | 09/30/2018 | WCBS | PA 2-140-548 |
| CBS Broadcasting Inc. | 60 MINUTES: September 8, 2019 | 09/08/2019 | WCBS | PA 2-214-122 |
| CBS Broadcasting Inc. | 60 MINUTES: September 9, 2018 | 09/09/2018 | WCBS | PA 2-135-606 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 1, 2019 | 04/01/2019 | WCBS | PA 2-184-918 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 10, 2019 | 04/10/2019 | WCBS | PA 2-187-587 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 11, 2019 | 04/11/2019 | WCBS | PA 2-187-588 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 12, 2019 | 04/12/2019 | WCBS | PA 2-186-787 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 15, 2019 | 04/15/2019 | WCBS | PA 2-190-330 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 16, 2019 | 04/16/2019 | WCBS | PA 2-192-079 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 17, 2019 | 04/17/2019 | WCBS | PA 2-192-086 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 18, 2019 | 04/18/2019 | WCBS | PA 2-192-090 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 19, 2019 | 04/19/2019 | WCBS | PA 2-192-100 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 2, 2019 | 04/02/2019 | WCBS | PA 2-187-367 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 22, 2019 | 04/22/2019 | WCBS | PA 2-192-102 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 23, 2019 | 04/23/2019 | WCBS | PA 2-192-105 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 24, 2019 | 04/24/2019 | WCBS | PA 2-192-107 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 25, 2019 | 04/25/2019 | WCBS | PA 2-195-774 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 26, 2019 | 04/26/2019 | WCBS | PA 2-195-778 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 29, 2019 | 04/29/2019 | WCBS | PA 2-195-793 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 3, 2019 | 04/03/2019 | WCBS | PA 2-187-448 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 30, 2019 | 04/30/2019 | WCBS | PA 2-195-819 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 4, 2019 | 04/04/2019 | WCBS | PA 2-186-697 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 5, 2019 | 04/05/2019 | WCBS | PA 2-186-706 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 8, 2019 | 04/08/2019 | WCBS | PA 2-186-707 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: April 9, 2019 | 04/09/2019 | WCBS | PA 2-198-436 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 1, 2019 | 02/01/2019 | WCBS | PA 2-169-891 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 11, 2019 | 02/11/2019 | WCBS | PA 2-172-558 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 12, 2019 | 02/12/2019 | WCBS | PA 2-175-466 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 12, 2019 | 02/13/2019 | WCBS | PA 2-175-469 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 14, 2019 | 02/14/2019 | WCBS | PA 2-175-472 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 15, 2019 | 02/15/2019 | WCBS | PA 2-175-476 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 18, 2019 | 02/18/2019 | WCBS | PA 2-175-480 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 19, 2019 | 02/19/2019 | WCBS | PA 2-174-407 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 20, 2019 | 02/20/2019 | WCBS | PA 2-174-764 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 21, 2019 | 02/21/2019 | WCBS | PA 2-174-776 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 22, 2019 | 02/22/2019 | WCBS | PA 2-174-787 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 25, 2019 | 02/25/2019 | WCBS | PA 2-174-848 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 26, 2019 | 02/26/2019 | WCBS | PA 2-175-485 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 27, 2019 | 02/27/2019 | WCBS | PA 2-179-141 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 28, 2019 | 02/28/2019 | WCBS | PA 2-179-142 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 3, 2019 | 02/03/2019 | WCBS | PA 2-170-010 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 4, 2019 | 02/04/2019 | WCBS | PA 2-170-012 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 6, 2019 | 02/06/2019 | WCBS | PA 2-172-527 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 7, 2019 | 02/07/2019 | WCBS | PA 2-171-615 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: February 8, 2019 | 02/08/2019 | WCBS | PA 2-172-529 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 11, 2019 | 01/11/2019 | WCBS | PA 2-151-921 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 14, 2019 | 01/14/2019 | WCBS | PA 2-151-865 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 15, 2019 | 01/15/2019 | WCBS | PA 2-151-913 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 16, 2019 | 01/16/2019 | WCBS | PA 2-151-993 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 17, 2019 | 01/17/2019 | WCBS | PA 2-152-140 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 18, 2019 | 01/18/2019 | WCBS | PA 2-154-095 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 21, 2019 | 01/21/2019 | WCBS | PA 2-153-627 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 22, 2019 | 01/22/2019 | WCBS | PA 2-154-094 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 23, 2019 | 01/23/2019 | WCBS | PA 2-154-093 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 24, 2019 | 01/24/2019 | WCBS | PA 2-154-721 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 25, 2019 | 01/25/2019 | WCBS | PA 2-154-656 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 28, 2019 | 01/28/2019 | WCBS | PA 2-154-666 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 29, 2019 | 01/29/2019 | WCBS | PA 2-155-326 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 30, 2019 | 01/30/2019 | WCBS | PA 2-155-394 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 31, 2019 | 01/31/2019 | WCBS | PA 2-155-398 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: January 9, 2019 | 01/09/2019 | WCBS | PA 2-151-958 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 1, 2019 | 03/01/2019 | WCBS | PA 2-179-145 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 11, 2019 | 03/11/2019 | WCBS | PA 2-182-509 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 12, 2019 | 03/12/2019 | WCBS | PA 2-182-981 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 13, 2019 | 03/13/2019 | WCBS | PA 2-182-636 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 14, 2019 | 03/14/2019 | WCBS | PA 2-180-631 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 15, 2019 | 03/15/2019 | WCBS | PA 2-183-004 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 18, 2019 | 03/18/2019 | WCBS | PA 2-182-977 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 19, 2019 | 03/19/2019 | WCBS | PA 2-182-562 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 20, 2019 | 03/20/2019 | WCBS | PA 2-184-640 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 21, 2019 | 03/21/2019 | WCBS | PA 2-184-634 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 22, 2019 | 03/22/2019 | WCBS | PA 2-184-264 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 23, 2019 | 03/23/2019 | WCBS | PA 2-184-629 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 26, 2019 | 03/26/2019 | WCBS | PA 2-184-624 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 27, 2019 | 03/27/2019 | WCBS | PA 2-185-515 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 28, 2019 | 03/28/2019 | WCBS | PA 2-185-509 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 29, 2019 | 03/29/2019 | WCBS | PA 2-185-498 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 4, 2019 | 03/04/2019 | WCBS | PA 2-179-150 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 5, 2019 | 03/05/2019 | WCBS | PA 2-179-156 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 6, 2019 | 03/06/2019 | WCBS | PA 2-179-160 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 7, 2019 | 03/07/2019 | WCBS | PA 2-179-164 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: March 8, 2019 | 03/08/2019 | WCBS | PA 2-179-172 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 1 , 2019 | 05/01/2019 | WCBS | PA 2-194-694 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 10, 2019 | 05/10/2019 | WCBS | PA 2-195-157 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 14, 2019 | 05/14/2019 | WCBS | PA 2-198-823 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 15, 2019 | 05/15/2019 | WCBS | PA 2-198-827 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 16, 2019 | 05/16/2019 | WCBS | PA 2-198-829 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 17, 2019 | 05/17/2019 | WCBS | PA 2-198-833 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 2, 2019 | 05/02/2019 | WCBS | PA 2-194-695 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 20, 2019 | 05/20/2019 | WCBS | PA 2-198-835 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 21, 2019 | 05/21/2019 | WCBS | PA 2-198-836 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 23, 2019 | 05/23/2019 | WCBS | PA 2-198-341 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 23, 2019 | 05/23/2019 | WCBS | PA 2-198-342 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 24, 2019 | 05/24/2019 | WCBS | PA 2-198-340 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 3, 2019 | 05/03/2019 | WCBS | PA 2-194-698 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 6, 2019 | 05/06/2019 | WCBS | PA 2-194-699 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 7, 2019 | 05/07/2019 | WCBS | PA 2-195-512 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 8, 2019 | 05/08/2019 | WCBS | PA 2-195-502 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor: May 9, 2019 | 05/09/2019 | WCBS | PA 2-195-158 |
| CBS Broadcasting Inc. | CBS Evening News with Jeff Glor:May 12, 2019 | 05/13/2019 | WCBS | PA 2-195-507 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: | 08/23/2019 | WCBS | PA 2-213-752 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 12, 2019 | 08/12/2019 | WCBS | PA 2-212-290 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 13, 2019 | 08/13/2019 | WCBS | PA 2-213-768 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 14, 2019 | 08/14/2019 | WCBS | PA 2-213-766 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 15, 2019 | 08/15/2019 | WCBS | PA 2-213-62 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 16, 2019 | 08/16/2019 | WCBS | PA 2-213-759 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 19, 2019 | 08/19/2019 | WCBS | PA 2-213-758 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 20, 2019 | 08/20/2019 | WCBS | PA 2-213757 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 21, 2019 | 08/21/2019 | WCBS | PA 2-213-755 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 22, 2019 | 08/22/2019 | WCBS | PA 2-213-754 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 26, 2019 | 08/26/2019 | WCBS | PA 2-213-749 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 27, 2019 | 08/27/2019 | WCBS | PA 2-213-748 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 28, 2019 | 08/28/2019 | WCBS | PA 2-213-747 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 29, 2019 | 08/29/2019 | WCBS | PA 2-213-725 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 30, 2019 | 08/30/2019 | WCBS | PA 2-213-714 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 6, 2019 | 08/06/2019 | WCBS | PA 2-212-264 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 7, 2019 | 08/07/2019 | WCBS | PA 2-212-266 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 8, 2019 | 08/08/2019 | WCBS | PA 2-212-274 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: August 9/ 2109 | 08/09/2019 | WCBS | PA 2-212-280 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: December 1, 2019 | 12/01/2019 | WCBS | PA 2-229-487 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: December 2, 2019 | 12/02/2019 | WCBS | PA 2-229-911 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: December 3, 2019 | 12/03/2019 | WCBS | PA 2-229-912 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: December 4, 2019 | 12/04/2019 | WCBS | PA 2-229-913 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: December 5, 2019 | 12/05/2019 | WCBS | PA 2-229-914 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: December 6, 2019 | 12/06/2019 | WCBS | PA 2-229-915 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: December 9, 2019 | 12/09/2019 | WCBS | PA 2-229-916 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: July 15, 2019 | 07/15/2019 | WCBS | PA 2-208-324 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: July 16, 2019 | 07/16/2019 | WCBS | PA 2-208-831 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: July 17, 2018 | 07/17/2019 | WCBS | PA 2-208-837 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: July 18, 2019 | 07/18/2019 | WCBS | PA 2-208-838 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: July 18, 2019 | 07/18/2019 | WCBS | PA 2-209-582 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: July 22, 2019 | 07/22/2019 | WCBS | PA 2-208-841 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: November 1, 2019 | 11/01/2019 | WCBS | PA 2-227-130 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: November 11, 2019 | 11/11/2019 | WCBS | PA 2-227-643 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: November 12, 2019 | 11/12/2019 | WCBS | PA 2-228-187 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: November 13, 2019 | 11/13/2019 | WCBS | PA 2-228-189 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: November 14, 2019 | 11/14/2019 | WCBS | PA 2-228-191 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: November 15, 2019 | 11/15/2019 | WCBS | PA 2-228-192 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: November 21, 2019 | 11/21/2019 | WCBS | PA 2-229-027 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: November 4, 2019 | 11/04/2019 | WCBS | PA 2-227-133 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: November 5, 2019 | 11/05/2019 | WCBS | PA 2-227-618 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: November 6, 2019 | 11/06/2019 | WCBS | PA 2-227-622 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: November 7, 2019 | 11/07/2019 | WCBS | PA 2-227-629 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: November 8, 2019 | 11/08/2019 | WCBS | PA 2-227-637 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 1, 2019 | 10/01/2019 | WCBS | PA 2-219-293 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 10, 2019 | 10/10/2019 | WCBS | PA 2-221-830 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 11, 2019 | 10/11/2019 | WCBS | PA 2-221-832 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 14, 2019 | 10/14/2019 | WCBS | PA 2-222-632 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 15, 2019 | 10/15/2019 | WCBS | PA 2-226-369 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 16, 2019 | 10/16/2019 | WCBS | PA 2-226-500 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 17, 2019 | 10/17/2019 | WCBS | PA 2-222-314 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 18, 2019 | 10/18/2019 | WCBS | PA 2-222-306 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 2, 2019 | 10/02/2019 | WCBS | PA 2-219-264 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 21, 2019 | 10/21/2019 | WCBS | PA 2-226-499 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 22, 2019 | 10/22/2019 | WCBS | PA 2-226-498 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 23, 2019 | 10/23/2019 | WCBS | PA 2-226-493 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 24, 2019 | 10/24/2019 | WCBS | PA 2-226-489 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 25, 2019 | 10/25/2019 | WCBS | PA 2-226-485 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 28, 2019 | 10/28/2019 | WCBS | PA 2-226-479 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 29, 2019 | 10/29/2019 | WCBS | PA 2-227-438 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 3, 2019 | 10/03/2019 | WCBS | PA 2-219-257 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 30, 2019 | 10/30/2019 | WCBS | PA 2-227-436 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 31, 2019 | 10/31/2019 | WCBS | PA 2-227-430 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 4, 2019 | 10/04/2019 | WCBS | PA 2-219-252 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 7, 2019 | 10/07/2019 | WCBS | PA 2-219-254 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 8, 2019 | 10/08/2019 | WCBS | PA 2-221-827 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: October 9, 2019 | 10/09/2019 | WCBS | PA 2-221-828 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 10, 2019 | 09/10/2019 | WCBS | PA 2-216-026 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 11, 2019 | 09/11/2019 | WCBS | PA 2-216-025 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 12, 2019 | 09/12/2019 | WCBS | PA 2-215-167 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 13, 2019 | 09/13/2019 | WCBS | PA 2-216-023 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 16, 2019 | 09/16/2019 | WCBS | PA 2-216-788 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 17, 2019 | 09/17/2019 | WCBS | PA 2-216789 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 18, 2019 | 09/18/2019 | WCBS | PA 2-216-791 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 19, 2019 | 09/19/2019 | WCBS | PA 2-217-176 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 2, 2019 | 09/02/2019 | WCBS | PA 2-213-711 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 20, 2019 | 09/20/2019 | WCBS | PA 2-217-183 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 23, 2019 | 09/23/2019 | WCBS | PA 2-217-178 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 24, 2019 | 09/24/2019 | WCBS | PA 2-218-905 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 25, 2019 | 09/25/2019 | WCBS | PA 2-218-666 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 26, 2019 | 09/26/2019 | WCBS | PA 2-219-072 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 27, 2019 | 09/27/2019 | WCBS | PA 2-219-073 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 3, 2019 | 09/03/2019 | WCBS | PA 2-214-123 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 30, 2019 | 09/30/2019 | WCBS | PA 2-219-291 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 4, 2019 | 09/04/2019 | WCBS | PA 2-214-125 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 5, 2019 | 09/05/2019 | WCBS | PA 2-214-126 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 6, 2019 | 09/06/2019 | WCBS | PA 2-214-127 |
| CBS Broadcasting Inc. | CBS Evening News with Norah O'Donnell: September 9, 2019 | 09/09/2019 | WCBS | PA 2-215-168 |
| CBS Broadcasting Inc. | CBS Evening News: April 10, 2018 | 04/10/2018 | WCBS | PA 2-112-613 |
| CBS Broadcasting Inc. | CBS Evening News: April 11, 2018 | 04/11/2018 | WCBS | PA 2-111-939 |
| CBS Broadcasting Inc. | CBS Evening News: April 12, 2018 | 04/12/2018 | WCBS | PA 2-112-449 |
| CBS Broadcasting Inc. | CBS Evening News: April 13, 2018 | 04/13/2018 | WCBS | PA 2-112-434 |
| CBS Broadcasting Inc. | CBS Evening News: April 14, 2019 | 04/14/2019 | WCBS | PA 2-190-235 |
| CBS Broadcasting Inc. | CBS Evening News: April 16, 2018 | 04/16/2018 | WCBS | PA 2-115-326 |
| CBS Broadcasting Inc. | CBS Evening News: April 17, 2018 | 04/17/2018 | WCBS | PA 2-115-362 |
| CBS Broadcasting Inc. | CBS Evening News: April 18, 2018 | 04/18/2018 | WCBS | PA 2-115-364 |
| CBS Broadcasting Inc. | CBS Evening News: April 19, 2018 | 04/19/2018 | WCBS | PA 2-115-410 |
| CBS Broadcasting Inc. | CBS Evening News: April 2, 2018 | 04/02/2018 | WCBS | PA 2-111-476 |
| CBS Broadcasting Inc. | CBS Evening News: April 20, 2018 | 04/20/2018 | WCBS | PA 2-115-399 |
| CBS Broadcasting Inc. | CBS Evening News: April 21, 2019 | 04/21/2019 | WCBS | PA 2-193-168 |
| CBS Broadcasting Inc. | CBS Evening News: April 23, 2018 | 04/23/2018 | WCBS | PA 2-112-629 |
| CBS Broadcasting Inc. | CBS Evening News: April 24, 2018 | 04/24/2018 | WCBS | PA 2-112-632 |
| CBS Broadcasting Inc. | CBS Evening News: April 25, 2018 | 04/25/2018 | WCBS | PA 2-112-634 |
| CBS Broadcasting Inc. | CBS Evening News: April 26, 2018 | 04/26/2018 | WCBS | PA 2-112-638 |
| CBS Broadcasting Inc. | CBS Evening News: April 27, 2018 | 04/27/2018 | WCBS | PA 2-112-641 |
| CBS Broadcasting Inc. | CBS Evening News: April 3, 2018 | 04/03/2018 | WCBS | PA 2-111-516 |
| CBS Broadcasting Inc. | CBS Evening News: April 30, 2018 | 04/30/2018 | WCBS | PA 2-112-646 |
| CBS Broadcasting Inc. | CBS Evening News: April 4, 2018 | 04/04/2018 | WCBS | PA 2-111-514 |
| CBS Broadcasting Inc. | CBS Evening News: April 5, 2018 | 04/05/2018 | WCBS | PA 2-111-521 |
| CBS Broadcasting Inc. | CBS Evening News: April 6, 2018 | 04/06/2018 | WCBS | PA 2-111-532 |
| CBS Broadcasting Inc. | CBS Evening News: April 9, 2018 | 04/09/2018 | WCBS | PA 2--211-535 |
| CBS Broadcasting Inc. | CBS Evening News: August 1, 2018 | 08/01/2018 | WCBS | PA 2-132-093 |
| CBS Broadcasting Inc. | CBS Evening News: August 1, 2019 | 08/01/2019 | WCBS | PA 2-210-613 |
| CBS Broadcasting Inc. | CBS Evening News: August 10, 2018 | 08/10/2018 | WCBS | PA 2-136-266 |
| CBS Broadcasting Inc. | CBS Evening News: August 13, 2018 | 08/13/2018 | WCBS | PA 2-136-265 |
| CBS Broadcasting Inc. | CBS Evening News: August 14, 2018 | 08/14/2018 | WCBS | PA 2-136-264 |
| CBS Broadcasting Inc. | CBS Evening News: August 15, 2018 | 08/15/2018 | WCBS | PA 2-136-263 |
| CBS Broadcasting Inc. | CBS Evening News: August 16, 2018 | 08/16/2018 | WCBS | PA 2-136-262 |
| CBS Broadcasting Inc. | CBS Evening News: August 17, 2018 | 08/17/2018 | WCBS | PA 2-136-261 |
| CBS Broadcasting Inc. | CBS Evening News: August 2, 2018 | 08/02/2018 | WCBS | PA 2-132-074 |
| CBS Broadcasting Inc. | CBS Evening News: August 2, 2019 | 08/02/2019 | WCBS | PA 2-210-615 |
| CBS Broadcasting Inc. | CBS Evening News: August 20, 2018 | 08/20/2018 | WCBS | PA 2-136-260 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Evening News: August 21, 2018 | 08/21/2018 | WCBS | PA 2-136-259 |
| CBS Broadcasting Inc. | CBS Evening News: August 22, 2018 | 08/22/2018 | WCBS | PA 2-136-256 |
| CBS Broadcasting Inc. | CBS Evening News: August 23, 2018 | 08/23/2018 | WCBS | PA 2-136-254 |
| CBS Broadcasting Inc. | CBS Evening News: August 24, 2018 | 08/24/2018 | WCBS | PA 2-136-251 |
| CBS Broadcasting Inc. | CBS Evening News: August 26, 2018 | 08/26/2018 | WCBS | PA 2-136-143 |
| CBS Broadcasting Inc. | CBS Evening News: August 27, 2018 | 08/27/2018 | WCBS | PA 2-136-250 |
| CBS Broadcasting Inc. | CBS Evening News: August 28, 2018 | 08/28/2018 | WCBS | PA 2-135-141 |
| CBS Broadcasting Inc. | CBS Evening News: August 29, 2018 | 08/29/2018 | WCBS | PA 2-135-143 |
| CBS Broadcasting Inc. | CBS Evening News: August 3, 2018 | 08/03/2018 | WCBS | PA 2-133-358 |
| CBS Broadcasting Inc. | CBS Evening News: August 30, 2018 | 08/30/2018 | WCBS | PA 2-135-116 |
| CBS Broadcasting Inc. | CBS Evening News: August 31, 2018 | 08/31/2018 | WCBS | PA 2-135-168 |
| CBS Broadcasting Inc. | CBS Evening News: August 5, 2019 | 08/05/2019 | WCBS | PA 2-210-622 |
| CBS Broadcasting Inc. | CBS Evening News: August 6, 2018 | 08/06/2018 | WCBS | PA 2-131-866 |
| CBS Broadcasting Inc. | CBS Evening News: August 7, 2018 | 08/07/2018 | WCBS | PA 2-136-248 |
| CBS Broadcasting Inc. | CBS Evening News: August 8, 2018 | 08/08/2018 | WCBS | PA 2-136-247 |
| CBS Broadcasting Inc. | CBS Evening News: August 9, 2018 | 08/09/2018 | WCBS | PA 2-136-162 |
| CBS Broadcasting Inc. | CBS Evening News: December 1, 2018 | 12/01/2018 | WCBS | PA 2-146-343 |
| CBS Broadcasting Inc. | CBS Evening News: December 10, 2018 | 12/10/2018 | WCBS | PA 2-147-075 |
| CBS Broadcasting Inc. | CBS Evening News: December 11, 2018 | 12/11/2018 | WCBS | PA 2-147-077 |
| CBS Broadcasting Inc. | CBS Evening News: December 12, 2018 | 12/12/2018 | WCBS | PA 2-147-079 |
| CBS Broadcasting Inc. | CBS Evening News: December 13, 2018 | 12/13/2018 | WCBS | PA 2-146-503 |
| CBS Broadcasting Inc. | CBS Evening News: December 14, 2018 | 12/14/2018 | WCBS | PA 2-146-520 |
| CBS Broadcasting Inc. | CBS Evening News: December 17, 2018 | 12/17/2018 | WCBS | PA 2-146-517 |
| CBS Broadcasting Inc. | CBS Evening News: December 18, 2018 | 12/18/2018 | WCBS | PA 2-147-082 |
| CBS Broadcasting Inc. | CBS Evening News: December 19, 2018 | 11/19/2018 | WCBS | PA 2-147-894 |
| CBS Broadcasting Inc. | CBS Evening News: December 2, 2018 | 12/02/2018 | WCBS | PA 2-146-342 |
| CBS Broadcasting Inc. | CBS Evening News: December 20, 2018 | 12/20/2018 | WCBS | PA 2-148-354 |
| CBS Broadcasting Inc. | CBS Evening News: December 24, 2018 | 12/24/2018 | WCBS | PA 2-147-895 |
| CBS Broadcasting Inc. | CBS Evening News: December 25, 2018 | 12/25/2018 | WCBS | PA 2-148-358 |
| CBS Broadcasting Inc. | CBS Evening News: December 26, 2018 | 12/26/2018 | WCBS | PA 2-148-360 |
| CBS Broadcasting Inc. | CBS Evening News: December 27, 2018 | 12/27/2018 | WCBS | PA 2-148-363 |
| CBS Broadcasting Inc. | CBS Evening News: December 28, 2018 | 12/28/2018 | WCBS | PA 2-147-910 |
| CBS Broadcasting Inc. | CBS Evening News: December 3, 2018 | 12/03/2018 | WCBS | PA 2-145-982 |
| CBS Broadcasting Inc. | CBS Evening News: December 31, 2018 | 12/31/2018 | WCBS | PA 2-147-912 |
| CBS Broadcasting Inc. | CBS Evening News: December 31, 2018 | 12/31/2018 | WCBS | PA 2-148-356 |
| CBS Broadcasting Inc. | CBS Evening News: December 4, 2018 | 12/04/2018 | WCBS | PA 2-146-255 |
| CBS Broadcasting Inc. | CBS Evening News: December 5, 2018 | 12/05/2018 | WCBS | PA 2-146-257 |
| CBS Broadcasting Inc. | CBS Evening News: December 6, 2018 | 12/06/2018 | WCBS | PA 2-146-261 |
| CBS Broadcasting Inc. | CBS Evening News: December 7, 2018 | 12/07/2018 | WCBS | PA 2-146-264 |
| CBS Broadcasting Inc. | CBS Evening News: February 1, 2018 | 02/01/2018 | WCBS | PA 2-101-837 |
| CBS Broadcasting Inc. | CBS Evening News: February 12, 2018 | 02/12/2018 | WCBS | PA 2-106-320 |
| CBS Broadcasting Inc. | CBS Evening News: February 13, 2018 | 02/13/2018 | WCBS | PA 2-106-325 |
| CBS Broadcasting Inc. | CBS Evening News: February 14, 2018 | 02/14/2018 | WCBS | PA 2-106-327 |
| CBS Broadcasting Inc. | CBS Evening News: February 15, 2018 | 02/15/2018 | WCBS | PA 2-106-329 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Evening News: February 16, 2018 | 02/16/2018 | WCBS | PA 2-106-322 |
| CBS Broadcasting Inc. | CBS Evening News: February 19, 2018 | 02/19/2018 | WCBS | PA 2-106-331 |
| CBS Broadcasting Inc. | CBS Evening News: February 2, 2018 | 02/02/2018 | WCBS | PA 2-102-299 |
| CBS Broadcasting Inc. | CBS Evening News: February 20, 2018 | 02/20/2018 | WCBS | PA 2-106-334 |
| CBS Broadcasting Inc. | CBS Evening News: February 21, 2018 | 02/21/2018 | WCBS | PA 2-106-335 |
| CBS Broadcasting Inc. | CBS Evening News: February 22, 2018 | 02/22/2018 | WCBS | PA 2-104-794 |
| CBS Broadcasting Inc. | CBS Evening News: February 23, 2018 | 02/23/2018 | WCBS | PA 2-104-908 |
| CBS Broadcasting Inc. | CBS Evening News: February 26, 2018 | 02/26/2018 | WCBS | PA 2-105-562 |
| CBS Broadcasting Inc. | CBS Evening News: February 27, 2018 | 02/27/2018 | WCBS | PA 2-105-565 |
| CBS Broadcasting Inc. | CBS Evening News: February 28, 2018 | 02/28/2018 | WCBS | PA 2-106-388 |
| CBS Broadcasting Inc. | CBS Evening News: February 5, 2018 | 02/05/2018 | WCBS | PA 2-104-1066 |
| CBS Broadcasting Inc. | CBS Evening News: February 6, 2018 | 02/06/2018 | WCBS | PA 2-104-107 |
| CBS Broadcasting Inc. | CBS Evening News: February 7, 2018 | 02/07/2018 | WCBS | PA 2-104-108 |
| CBS Broadcasting Inc. | CBS Evening News: February 8, 2018 | 02/08/2018 | WCBS | PA 2-104-110 |
| CBS Broadcasting Inc. | CBS Evening News: February 9, 2018 | 02/09/2018 | WCBS | PA 2-104-109 |
| CBS Broadcasting Inc. | CBS Evening News: February 9, 2019 | 02/09/2019 | WCBS | PA 2-184-622 |
| CBS Broadcasting Inc. | CBS Evening News: January 1, 2019 | 01/01/2019 | WCBS | PA 2-148-362 |
| CBS Broadcasting Inc. | CBS Evening News: January 12, 2019 | 01/12/2019 | WCBS | PA 2-151-846 |
| CBS Broadcasting Inc. | CBS Evening News: January 13, 2019 | 01/13/2019 | WCBS | PA 2-151-953 |
| CBS Broadcasting Inc. | CBS Evening News: January 19, 2019 | 01/19/2019 | WCBS | PA 2-153-626 |
| CBS Broadcasting Inc. | CBS Evening News: January 2, 2019 | 01/02/2019 | WCBS | PA 2-178-239 |
| CBS Broadcasting Inc. | CBS Evening News: January 3, 2019 | 01/03/2019 | WCBS | PA 2-148-244 |
| CBS Broadcasting Inc. | CBS Evening News: January 4, 2019 | 01/04/2019 | WCBS | PA 2-148-47 |
| CBS Broadcasting Inc. | CBS Evening News: January 7, 2019 | 01/07/2019 | WCBS | PA 2-149-676 |
| CBS Broadcasting Inc. | CBS Evening News: January 8, 2019 | 01/08/2019 | WCBS | PA 2-151-825 |
| CBS Broadcasting Inc. | CBS Evening News: July 1, 2018 | 07/01/2018 | WCBS | PA 2-133-403 |
| CBS Broadcasting Inc. | CBS Evening News: July 1, 2019 | 07/01/2019 | WCBS | PA 2-205-760 |
| CBS Broadcasting Inc. | CBS Evening News: July 10, 2018 | 07/10/2018 | WCBS | PA 2-128-314 |
| CBS Broadcasting Inc. | CBS Evening News: July 10, 2019 | 07/10/2019 | WCBS | PA 2-209-579 |
| CBS Broadcasting Inc. | CBS Evening News: July 11, 2018 | 07/11/2018 | WCBS | PA 2-128-311 |
| CBS Broadcasting Inc. | CBS Evening News: July 11, 2019 | 07/11/2019 | WCBS | PA 2-208-319 |
| CBS Broadcasting Inc. | CBS Evening News: July 12, 2018 | 07/12/2018 | WCBS | PA 2-128-306 |
| CBS Broadcasting Inc. | CBS Evening News: July 12, 2019 | 07/12/2019 | WCBS | PA 2-208-323 |
| CBS Broadcasting Inc. | CBS Evening News: July 13, 2018 | 07/13/2018 | WCBS | PA 2-128-302 |
| CBS Broadcasting Inc. | CBS Evening News: July 15, 2018 | 07/15/2018 | WCBS | PA 2-128-464 |
| CBS Broadcasting Inc. | CBS Evening News: July 16, 2018 | 07/16/2018 | WCBS | PA 2-128-429 |
| CBS Broadcasting Inc. | CBS Evening News: July 17, 2018 | 07/17/2018 | WCBS | PA 2-133-359 |
| CBS Broadcasting Inc. | CBS Evening News: July 18, 2018 | 07/18/2018 | WCBS | PA 2-133-361 |
| CBS Broadcasting Inc. | CBS Evening News: July 19, 2018 | 07/19/2018 | WCBS | PA 2-133-362 |
| CBS Broadcasting Inc. | CBS Evening News: July 2, 2018 | 07/02/2018 | WCBS | PA 2-133-364 |
| CBS Broadcasting Inc. | CBS Evening News: July 2, 2019 | 07/02/2019 | WCBS | PA 2-206-648 |
| CBS Broadcasting Inc. | CBS Evening News: July 20, 2018 | 07/20/2018 | WCBS | PA 2-133-365 |
| CBS Broadcasting Inc. | CBS Evening News: July 23, 2018 | 07/23/2018 | WCBS | PA 2-133-367 |
| CBS Broadcasting Inc. | CBS Evening News: July 23, 2019 | 07/23/2019 | WCBS | PA 2-212-308 |
| CBS Broadcasting Inc. | CBS Evening News: July 24, 2018 | 07/24/2018 | WCBS | PA 2-133-381 |
| CBS Broadcasting Inc. | CBS Evening News: July 24, 2019 | 07/24/2019 | WCBS | PA 2-212-309 |
| CBS Broadcasting Inc. | CBS Evening News: July 25, 2018 | 07/25/2018 | WCBS | PA 2-133--384 |
| CBS Broadcasting Inc. | CBS Evening News: July 25, 2019 | 07/25/2019 | WCBS | PA 2-212-310 |
| CBS Broadcasting Inc. | CBS Evening News: July 26, 2018 | 07/26/2018 | WCBS | PA 2-1131-995 |
| CBS Broadcasting Inc. | CBS Evening News: July 26, 2019 | 07/26/2019 | WCBS | PA 2-212-312 |
| CBS Broadcasting Inc. | CBS Evening News: July 27, 2018 | 07/27/2018 | WCBS | PA 2-133-385 |
| CBS Broadcasting Inc. | CBS Evening News: July 27, 2019 | 07/27/2019 | WCBS | PA 2-212-316 |
| CBS Broadcasting Inc. | CBS Evening News: July 28, 2019 | 07/28/2019 | WCBS | PA 2-212-317 |
| CBS Broadcasting Inc. | CBS Evening News: July 29, 2019 | 07/29/2019 | WCBS | PA 2-212-315 |
| CBS Broadcasting Inc. | CBS Evening News: July 3, 2018 | 07/03/2018 | WCBS | PA 2-133-387 |
| CBS Broadcasting Inc. | CBS Evening News: July 3, 2019 | 07/03/2019 | WCBS | PA 2-206-645 |
| CBS Broadcasting Inc. | CBS Evening News: July 30, 2018 | 07/30/2018 | WCBS | PA 2-131-588 |
| CBS Broadcasting Inc. | CBS Evening News: July 30, 2019 | 07/30/2019 | WCBS | PA 2-210-607 |
| CBS Broadcasting Inc. | CBS Evening News: July 31, 2018 | 07/31/2018 | WCBS | PA 2-131-876 |
| CBS Broadcasting Inc. | CBS Evening News: July 31, 2019 | 07/31/2019 | WCBS | PA 2-210-608 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Evening News: July 4, 2018 | 07/04/2018 | WCBS | PA 2-133-391 |
| CBS Broadcasting Inc. | CBS Evening News: July 4, 2019 | 07/04/2019 | WCBS | PA 2-206-234 |
| CBS Broadcasting Inc. | CBS Evening News: July 5, 2018 | 07/05/2018 | WCBS | PA 2-133-393 |
| CBS Broadcasting Inc. | CBS Evening News: July 5, 2019 | 07/05/2019 | WCBS | PA 2-206-235 |
| CBS Broadcasting Inc. | CBS Evening News: July 8, 2019 | 07/08/2019 | WCBS | PA 2-206-642 |
| CBS Broadcasting Inc. | CBS Evening News: July 9, 2018 | 07/09/2018 | WCBS | PA 2-133-395 |
| CBS Broadcasting Inc. | CBS Evening News: July 9, 2019 | 07/09/2019 | WCBS | PA 2-209-581 |
| CBS Broadcasting Inc. | CBS Evening News: June 1, 2018 | 06/01/2018 | WCBS | PA 2-122-803 |
| CBS Broadcasting Inc. | CBS Evening News: June 10, 2019 | 06/10/2019 | WCBS | PA 2-201-094 |
| CBS Broadcasting Inc. | CBS Evening News: June 11, 2018 | 06/11/2018 | WCBS | PA 2-122-031 |
| CBS Broadcasting Inc. | CBS Evening News: June 11, 2019 | 06/11/2019 | WCBS | PA 2-205-761 |
| CBS Broadcasting Inc. | CBS Evening News: June 12, 2018 | 06/12/2018 | WCBS | PA 2-125-626 |
| CBS Broadcasting Inc. | CBS Evening News: June 12, 2019 | 06/12/2019 | WCBS | PA 2-205-762 |
| CBS Broadcasting Inc. | CBS Evening News: June 13, 2018 | 06/13/2018 | WCBS | PA 2-125-630 |
| CBS Broadcasting Inc. | CBS Evening News: June 13, 2019 | 06/13/2019 | WCBS | PA 2-205-763 |
| CBS Broadcasting Inc. | CBS Evening News: June 14, 2018 | 06/14/2018 | WCBS | PA 2-125-620 |
| CBS Broadcasting Inc. | CBS Evening News: June 14, 2019 | 06/14/2019 | WCBS | PA 2-205-765 |
| CBS Broadcasting Inc. | CBS Evening News: June 15, 2018 | 06/15/2018 | WCBS | PA 2-125-468 |
| CBS Broadcasting Inc. | CBS Evening News: June 16, 2019 | 06/16/2019 | WCBS | PA 2-205-801 |
| CBS Broadcasting Inc. | CBS Evening News: June 17, 2019 | 06/17/2019 | WCBS | PA 2-205-769 |
| CBS Broadcasting Inc. | CBS Evening News: June 18, 2018 | 06/18/2018 | WCBS | PA 2-125-582 |
| CBS Broadcasting Inc. | CBS Evening News: June 18, 2019 | 06/18/2019 | WCBS | PA 2-205-772 |
| CBS Broadcasting Inc. | CBS Evening News: June 19, 2018 | 06/19/2018 | WCBS | PA 2-126-851 |
| CBS Broadcasting Inc. | CBS Evening News: June 19, 2018 | 06/29/2018 | WCBS | PA 2-133-402 |
| CBS Broadcasting Inc. | CBS Evening News: June 19, 2019 | 06/19/2019 | WCBS | PA 2-205-774 |
| CBS Broadcasting Inc. | CBS Evening News: June 20, 2018 | 06/20/2018 | WCBS | PA 2-126-853 |
| CBS Broadcasting Inc. | CBS Evening News: June 20, 2019 | 06/20/2019 | WCBS | PA 2-205-778 |
| CBS Broadcasting Inc. | CBS Evening News: June 21, 2018 | 06/21/2018 | WCBS | PA 2-126-855 |
| CBS Broadcasting Inc. | CBS Evening News: June 21, 2019 | 06/21/2019 | WCBS | PA 2-205-782 |
| CBS Broadcasting Inc. | CBS Evening News: June 22, 2018 | 06/22/2018 | WCBS | PA 2-126-857 |
| CBS Broadcasting Inc. | CBS Evening News: June 24, 2019 | 06/24/2019 | WCBS | PA 2-205-784 |
| CBS Broadcasting Inc. | CBS Evening News: June 25, 2018 | 06/25/2018 | WCBS | PA 2-133-396 |
| CBS Broadcasting Inc. | CBS Evening News: June 25, 2019 | 06/25/2019 | WCBS | PA 2-205-786 |
| CBS Broadcasting Inc. | CBS Evening News: June 26, 2018 | 06/26/2018 | WCBS | PA 2-133-397 |
| CBS Broadcasting Inc. | CBS Evening News: June 26, 2019 | 06/26/2019 | WCBS | PA 2-205-787 |
| CBS Broadcasting Inc. | CBS Evening News: June 27, 2018 | 06/27/2018 | WCBS | PA 2-133-399 |
| CBS Broadcasting Inc. | CBS Evening News: June 27, 2019 | 06/27/2019 | WCBS | PA 2-205-789 |
| CBS Broadcasting Inc. | CBS Evening News: June 28, 2018 | 06/28/2018 | WCBS | PA 2-133-01 |
| CBS Broadcasting Inc. | CBS Evening News: June 28, 2019 | 06/28/2019 | WCBS | PA 2-205-794 |
| CBS Broadcasting Inc. | CBS Evening News: June 29, 2019 | 06/29/2019 | WCBS | PA 2-205-809 |
| CBS Broadcasting Inc. | CBS Evening News: June 3, 2019 | 06/03/2019 | WCBS | PA 2-199-002 |
| CBS Broadcasting Inc. | CBS Evening News: June 30, 2018 | 06/30/2018 | WCBS | PA 2-133-411 |
| CBS Broadcasting Inc. | CBS Evening News: June 30, 2019 | 06/30/2019 | WCBS | PA 2-205-813 |
| CBS Broadcasting Inc. | CBS Evening News: June 4, 2018 | 06/04/2018 | WCBS | PA 2-122-800 |
| CBS Broadcasting Inc. | CBS Evening News: June 4, 2019 | 06/04/2019 | WCBS | PA 2-201-096 |
| CBS Broadcasting Inc. | CBS Evening News: June 5, 2018 | 06/05/2018 | WCBS | PA 2-122-032 |
| CBS Broadcasting Inc. | CBS Evening News: June 5, 2019 | 06/05/2019 | WCBS | PA 2-201-098 |
| CBS Broadcasting Inc. | CBS Evening News: June 6, 2018 | 06/06/2018 | WCBS | PA 2-122-033 |
| CBS Broadcasting Inc. | CBS Evening News: June 6, 2019 | 06/06/2019 | WCBS | PA 2-201-100 |
| CBS Broadcasting Inc. | CBS Evening News: June 6/2018 | 07/06/2018 | WCBS | PA 2-133-394 |
| CBS Broadcasting Inc. | CBS Evening News: June 7, 2018 | 06/07/2018 | WCBS | PA 2-122-035 |
| CBS Broadcasting Inc. | CBS Evening News: June 7, 2019 | 06/07/2019 | WCBS | PA 2-201-101 |
| CBS Broadcasting Inc. | CBS Evening News: June 8, 2018 | 06/08/2018 | WCBS | PA 2-122-036 |
| CBS Broadcasting Inc. | CBS Evening News: June 8, 2019 | 06/08/2019 | WCBS | PA 2-201-102 |
| CBS Broadcasting Inc. | CBS Evening News: June 9, 2019 | 06/09/2019 | WCBS | PA 2-201-103 |
| CBS Broadcasting Inc. | CBS Evening News: March 1, 2018 | 03/01/2018 | WCBS | PA 2-106-338 |
| CBS Broadcasting Inc. | CBS Evening News: March 12, 2018 | 03/12/2018 | WCBS | PA 2-110-469 |
| CBS Broadcasting Inc. | CBS Evening News: March 13, 2018 | 03/13/2018 | WCBS | PA 2-110-472 |
| CBS Broadcasting Inc. | CBS Evening News: March 14, 2018 | 03/14/2018 | WCBS | PA 2-110-474 |
| CBS Broadcasting Inc. | CBS Evening News: March 15, 2018 | 03/15/2018 | WCBS | PA 2-110-475 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Evening News: March 16, 2018 | 03/16/2018 | WCBS | PA 2-110-476 |
| CBS Broadcasting Inc. | CBS Evening News: March 19, 2018 | 03/19/2018 | WCBS | PA 2-115-607 |
| CBS Broadcasting Inc. | CBS Evening News: March 2, 2018 | 03/02/2018 | WCBS | PA 2-106-340 |
| CBS Broadcasting Inc. | CBS Evening News: March 20, 2018 | 03/20/2018 | WCBS | PA 2-111-182 |
| CBS Broadcasting Inc. | CBS Evening News: March 21, 2018 | 03/21/2018 | WCBS | PA 2-111-189 |
| CBS Broadcasting Inc. | CBS Evening News: March 22, 2018 | 03/22/2018 | WCBS | PA 2-111-195 |
| CBS Broadcasting Inc. | CBS Evening News: March 23, 2018 | 03/23/2018 | WCBS | PA 2-111-196 |
| CBS Broadcasting Inc. | CBS Evening News: March 26, 2018 | 03/26/2018 | WCBS | PA 2-111-217 |
| CBS Broadcasting Inc. | CBS Evening News: March 27, 2018 | 03/27/2018 | WCBS | PA 2-111-221 |
| CBS Broadcasting Inc. | CBS Evening News: March 28, 2018 | 03/28/2018 | WCBS | PA 2-111-226 |
| CBS Broadcasting Inc. | CBS Evening News: March 29, 2018 | 03/29/2018 | WCBS | PA 2-111-228 |
| CBS Broadcasting Inc. | CBS Evening News: March 30, 2018 | 03/30/2018 | WCBS | PA 2-111-229 |
| CBS Broadcasting Inc. | CBS Evening News: March 5, 2018 | 03/05/2018 | WCBS | PA 2-107-615 |
| CBS Broadcasting Inc. | CBS Evening News: March 6, 2018 | 03/06/2018 | WCBS | PA 2-107-617 |
| CBS Broadcasting Inc. | CBS Evening News: March 7, 2018 | 03/07/2018 | WCBS | PA 2-107-618 |
| CBS Broadcasting Inc. | CBS Evening News: March 8, 2018 | 03/08/2018 | WCBS | PA 2-107-619 |
| CBS Broadcasting Inc. | CBS Evening News: March 9, 2018 | 03/09/2018 | WCBS | PA 2-107-625 |
| CBS Broadcasting Inc. | CBS Evening News: May 1, 2018 | 05/01/2018 | WCBS | PA 2-118-009 |
| CBS Broadcasting Inc. | CBS Evening News: May 10, 2018 | 05/10/2018 | WCBS | PA 2-116-083 |
| CBS Broadcasting Inc. | CBS Evening News: May 11, 2018 | 05/11/2018 | WCBS | PA 2-116-100 |
| CBS Broadcasting Inc. | CBS Evening News: May 11, 2019 | 05/11/2019 | WCBS | PA 2-197-010 |
| CBS Broadcasting Inc. | CBS Evening News: May 14, 2018 | 05/14/2018 | WCBS | PA 2-116-105 |
| CBS Broadcasting Inc. | CBS Evening News: May 15, 2018 | 05/15/2018 | WCBS | PA 2-117-219 |
| CBS Broadcasting Inc. | CBS Evening News: May 16, 2018 | 05/16/2018 | WCBS | PA 2-117-225 |
| CBS Broadcasting Inc. | CBS Evening News: May 17, 2018 | 05/17/2018 | WCBS | PA 2-117-226 |
| CBS Broadcasting Inc. | CBS Evening News: May 18, 2018 | 05/18/2018 | WCBS | PA 2-117-230 |
| CBS Broadcasting Inc. | CBS Evening News: May 2, 2018 | 05/02/2018 | WCBS | PA 2-117-92 |
| CBS Broadcasting Inc. | CBS Evening News: May 21, 2018 | 05/21/2018 | WCBS | PA 2-120-784 |
| CBS Broadcasting Inc. | CBS Evening News: May 22, 2018 | 05/22/2018 | WCBS | PA 2-120-785 |
| CBS Broadcasting Inc. | CBS Evening News: May 23, 2018 | 05/23/2018 | WCBS | PA 2-120-782 |
| CBS Broadcasting Inc. | CBS Evening News: May 23, 2018 | 05/23/2018 | WCBS | PA 2-120-786 |
| CBS Broadcasting Inc. | CBS Evening News: May 24, 2018 | 05/24/2018 | WCBS | PA 2-120-787 |
| CBS Broadcasting Inc. | CBS Evening News: May 27, 2019 | 05/27/2019 | WCBS | PA 2-198-339 |
| CBS Broadcasting Inc. | CBS Evening News: May 28, 2018 | 05/28/2018 | WCBS | PA 2-120-783 |
| CBS Broadcasting Inc. | CBS Evening News: May 28, 2019 | 05/28/2019 | WCBS | PA 2-199-263 |
| CBS Broadcasting Inc. | CBS Evening News: May 29, 2018 | 05/29/2018 | WCBS | PA 2-120-336 |
| CBS Broadcasting Inc. | CBS Evening News: May 29, 2019 | 05/29/2019 | WCBS | PA 2-199-236 |
| CBS Broadcasting Inc. | CBS Evening News: May 3, 2018 | 05/03/2018 | WCBS | PA 2-118-002 |
| CBS Broadcasting Inc. | CBS Evening News: May 30, 2018 | 05/30/2018 | WCBS | PA 2-120-341 |
| CBS Broadcasting Inc. | CBS Evening News: May 30, 2019 | 05/30/2019 | WCBS | PA 2-199-268 |
| CBS Broadcasting Inc. | CBS Evening News: May 31, 2018 | 05/31/2018 | WCBS | PA 2-120-343 |
| CBS Broadcasting Inc. | CBS Evening News: May 31, 2019 | 05/31/2019 | WCBS | PA 2-199-274 |
| CBS Broadcasting Inc. | CBS Evening News: May 4, 2018 | 05/04/2018 | WCBS | PA 2-118-017 |
| CBS Broadcasting Inc. | CBS Evening News: May 7, 2018 | 05/07/2018 | WCBS | PA 2-116-112 |
| CBS Broadcasting Inc. | CBS Evening News: May 8, 2018 | 05/08/2018 | WCBS | PA 2-116-117 |
| CBS Broadcasting Inc. | CBS Evening News: May 9, 2018 | 05/09/2018 | WCBS | PA 2-116-120 |
| CBS Broadcasting Inc. | CBS Evening News: November 1, 2018 | 11/01/2018 | WCBS | PA 2-143-442 |
| CBS Broadcasting Inc. | CBS Evening News: November 12, 2018 | 11/12/2018 | WCBS | PA 2-143-704 |
| CBS Broadcasting Inc. | CBS Evening News: November 13, 2018 | 11/13/2018 | WCBS | PA 2-143-707 |
| CBS Broadcasting Inc. | CBS Evening News: November 14, 2018 | 11/14/2018 | WCBS | PA 2-143-744 |
| CBS Broadcasting Inc. | CBS Evening News: November 15, 2018 | 11/15/2018 | WCBS | PA 2-143-759 |
| CBS Broadcasting Inc. | CBS Evening News: November 16, 2018 | 11/16/2018 | WCBS | PA 2-143-754 |
| CBS Broadcasting Inc. | CBS Evening News: November 19, 2018 | 11/19/2018 | WCBS | PA 2-143-676 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Evening News: November 2, 2018 | 11/02/2018 | WCBS | PA 2-143-443 |
| CBS Broadcasting Inc. | CBS Evening News: November 20, 2018 | 11/20/2018 | WCBS | PA 2-144-472 |
| CBS Broadcasting Inc. | CBS Evening News: November 21, 2018 | 11/21/2018 | WCBS | PA 2-144-473 |
| CBS Broadcasting Inc. | CBS Evening News: November 22, 2018 | 11/22/2018 | WCBS | PA 2-144-474 |
| CBS Broadcasting Inc. | CBS Evening News: November 23, 2018 | 11/23/2018 | WCBS | PA 2-144-431 |
| CBS Broadcasting Inc. | CBS Evening News: November 26, 2018 | 11/26/2018 | WCBS | PA 2-144-476 |
| CBS Broadcasting Inc. | CBS Evening News: November 27, 2018 | 11/27/2018 | WCBS | PA 2-145-983 |
| CBS Broadcasting Inc. | CBS Evening News: November 28, 2018 | 11/28/2018 | WCBS | PA 2-144-477 |
| CBS Broadcasting Inc. | CBS Evening News: November 29, 2018 | 11/29/2018 | WCBS | PA 2-144-478 |
| CBS Broadcasting Inc. | CBS Evening News: November 30, 2018 | 11/30/2018 | WCBS | PA 2-145-984 |
| CBS Broadcasting Inc. | CBS Evening News: November 5, 2018 | 11/05/2018 | WCBS | PA 2-143-709 |
| CBS Broadcasting Inc. | CBS Evening News: November 6, 2018 | 11/06/2018 | WCBS | PA 2-143-711 |
| CBS Broadcasting Inc. | CBS Evening News: November 7, 2018 | 11/07/2018 | WCBS | PA 2-143-712 |
| CBS Broadcasting Inc. | CBS Evening News: November 8, 2018 | 11/08/2018 | WCBS | PA 2-143-713 |
| CBS Broadcasting Inc. | CBS Evening News: November 9, 2018 | 11/09/2018 | WCBS | PA 2-143-715 |
| CBS Broadcasting Inc. | CBS Evening News: October 1, 2018 | 10/01/2018 | WCBS | PA 2-137-687 |
| CBS Broadcasting Inc. | CBS Evening News: October 10, 2018 | 10/10/2018 | WCBS | PA 2-141-137 |
| CBS Broadcasting Inc. | CBS Evening News: October 11, 2018 | 10/11/2018 | WCBS | PA 2-141-144 |
| CBS Broadcasting Inc. | CBS Evening News: October 12, 2018 | 10/12/2018 | WCBS | PA 2-141-148 |
| CBS Broadcasting Inc. | CBS Evening News: October 15, 2018 | 10/15/2018 | WCBS | PA 2-141-193 |
| CBS Broadcasting Inc. | CBS Evening News: October 16, 2018 | 10/16/2018 | WCBS | PA 2-141-109 |
| CBS Broadcasting Inc. | CBS Evening News: October 17, 2018 | 10/17/2018 | WCBS | PA 2-141-110 |
| CBS Broadcasting Inc. | CBS Evening News: October 18, 2018 | 10/18/2018 | WCBS | PA 2-141-114 |
| CBS Broadcasting Inc. | CBS Evening News: October 19, 2018 | 10/19/2018 | WCBS | PA 2-141-381 |
| CBS Broadcasting Inc. | CBS Evening News: October 2, 2018 | 10/02/2018 | WCBS | PA 2-139-255 |
| CBS Broadcasting Inc. | CBS Evening News: October 22, 2018 | 10/22/2018 | WCBS | PA 2-143-444 |
| CBS Broadcasting Inc. | CBS Evening News: October 23, 2018 | 10/23/2018 | WCBS | PA 2-141-478 |
| CBS Broadcasting Inc. | CBS Evening News: October 24, 2018 | 10/24/2018 | WCBS | PA 2-141-495 |
| CBS Broadcasting Inc. | CBS Evening News: October 25, 2018 | 10/25/2018 | WCBS | PA 2-141-499 |
| CBS Broadcasting Inc. | CBS Evening News: October 26, 2018 | 10/26/2018 | WCBS | PA 2-141-502 |
| CBS Broadcasting Inc. | CBS Evening News: October 28, 2018 | 10/28/2018 | WCBS | PA 2-144-485 |
| CBS Broadcasting Inc. | CBS Evening News: October 29, 2018 | 10/29/2018 | WCBS | PA 2-143-445 |
| CBS Broadcasting Inc. | CBS Evening News: October 3, 2018 | 10/03/2018 | WCBS | PA 2-140-586 |
| CBS Broadcasting Inc. | CBS Evening News: October 30, 2018 | 10/30/2018 | WCBS | PA 2-143-446 |
| CBS Broadcasting Inc. | CBS Evening News: October 31, 2018 | 10/31/2018 | WCBS | PA 2-143-448 |
| CBS Broadcasting Inc. | CBS Evening News: October 4, 2018 | 10/04/2018 | WCBS | PA 2-140-587 |
| CBS Broadcasting Inc. | CBS Evening News: October 5, 2018 | 10/05/2018 | WCBS | PA 2-139-253 |
| CBS Broadcasting Inc. | CBS Evening News: October 8, 2018 | 10/08/2018 | WCBS | PA 2-140-590 |
| CBS Broadcasting Inc. | CBS Evening News: October 9, 2018 | 10/09/2018 | WCBS | PA 2-141-135 |
| CBS Broadcasting Inc. | CBS Evening News: September 10, 2018 | 09/10/2018 | WCBS | PA 2-136-349 |
| CBS Broadcasting Inc. | CBS Evening News: September 11, 2018 | 09/11/2018 | WCBS | PA 2-136-217 |
| CBS Broadcasting Inc. | CBS Evening News: September 12, 2018 | 09/12/2018 | WCBS | PA 2-136-216 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Evening News: September 13, 2018 | 09/13/2018 | WCBS | PA 2-136-226 |
| CBS Broadcasting Inc. | CBS Evening News: September 14, 2018 | 09/14/2018 | WCBS | PA 2-136-215 |
| CBS Broadcasting Inc. | CBS Evening News: September 17, 2018 | 09/17/2018 | WCBS | PA 2-136-732 |
| CBS Broadcasting Inc. | CBS Evening News: September 18, 2018 | 09/18/2018 | WCBS | PA 2-139-552 |
| CBS Broadcasting Inc. | CBS Evening News: September 19, 2018 | 09/19/2018 | WCBS | PA 2-139-553 |
| CBS Broadcasting Inc. | CBS Evening News: September 20, 2018 | 09/20/2018 | WCBS | PA 2-139-554 |
| CBS Broadcasting Inc. | CBS Evening News: September 21, 2018 | 09/21/2018 | WCBS | PA 2-140-520 |
| CBS Broadcasting Inc. | CBS Evening News: September 24, 2018 | 09/24/2018 | WCBS | PA 2-140-513 |
| CBS Broadcasting Inc. | CBS Evening News: September 25, 2018 | 09/25/2018 | WCBS | PA 2-140-511 |
| CBS Broadcasting Inc. | CBS Evening News: September 26, 2018 | 09/26/2018 | WCBS | PA 2-140-508 |
| CBS Broadcasting Inc. | CBS Evening News: September 28, 2018 | 09/28/2018 | WCBS | PA 2-140-500 |
| CBS Broadcasting Inc. | CBS Evening News: September 29, 2018 | 09/29/2018 | WCBS | PA 2-140-503 |
| CBS Broadcasting Inc. | CBS Evening News: September 3, 2018 | 09/03/2018 | WCBS | PA 2-135-024 |
| CBS Broadcasting Inc. | CBS Evening News: September 30, 2018 | 09/30/2018 | WCBS | PA 2-140-502 |
| CBS Broadcasting Inc. | CBS Evening News: September 4, 2018 | 09/04/2018 | WCBS | PA 2-135-025 |
| CBS Broadcasting Inc. | CBS Evening News: September 5, 2018 | 09/05/2018 | WCBS | PA 2-135-609 |
| CBS Broadcasting Inc. | CBS Evening News: September 6, 2018 | 09/06/2018 | WCBS | PA 2-135-611 |
| CBS Broadcasting Inc. | CBS Evening News: September 7, 2018 | 09/07/2018 | WCBS | PA 2-135-574 |
| CBS Broadcasting Inc. | CBS Evening News: September 7, 2018 | 09/07/2018 | WCBS | PA 2-140-507 |
| CBS Broadcasting Inc. | CBS Evening News: September 8, 2018 | 09/08/2018 | WCBS | PA 2-135-604 |
| CBS Broadcasting Inc. | CBS NEWS SPECIAL, July 16, 2019 "Man on the Moon" | 07/16/2019 | WCBS | PA 2-210-602 |
| CBS Broadcasting Inc. | CBS Weekend News: April 1, 2018 | 04/01/2018 | WCBS | PA 2-112-650 |
| CBS Broadcasting Inc. | CBS Weekend News: April 13, 2019 | 04/13/2019 | WCBS | PA 2-190-216 |
| CBS Broadcasting Inc. | CBS Weekend News: April 14, 2018 | 04/14/2018 | WCBS | PA 2-112-463 |
| CBS Broadcasting Inc. | CBS Weekend News: April 15, 2018 | 04/15/2018 | WCBS | PA 2-111-556 |
| CBS Broadcasting Inc. | CBS Weekend News: April 20, 2019 | 04/20/2019 | WCBS | PA 2-192-110 |
| CBS Broadcasting Inc. | CBS Weekend News: April 21, 2019 | 04/21/2019 | WCBS | PA 2-115-315 |
| CBS Broadcasting Inc. | CBS Weekend News: April 22, 2018 | 04/22/2018 | WCBS | PA 2-115-320 |
| CBS Broadcasting Inc. | CBS Weekend News: April 27, 2019 | 04/27/2019 | WCBS | PA 2-195-783 |
| CBS Broadcasting Inc. | CBS Weekend News: April 28, 2018 | 04/28/2018 | WCBS | PA 2-112-653 |
| CBS Broadcasting Inc. | CBS Weekend News: April 28, 2019 | 04/28/2019 | WCBS | PA 2-195-788 |
| CBS Broadcasting Inc. | CBS Weekend News: April 29, 2018 | 04/29/2018 | WCBS | PA 2-112-659 |
| CBS Broadcasting Inc. | CBS Weekend News: April 7, 2018 | 04/07/2018 | WCBS | PA 2-111-459 |
| CBS Broadcasting Inc. | CBS Weekend News: April 7, 2019 | 04/07/2019 | WCBS | PA 2-187-438 |
| CBS Broadcasting Inc. | CBS Weekend News: April 8, 2018 | 04/08/2018 | WCBS | PA 2-111-455 |
| CBS Broadcasting Inc. | CBS Weekend News: August 10, 2019 | 08/10/2019 | WCBS | PA 2-212-284 |
| CBS Broadcasting Inc. | CBS Weekend News: August 11, 2018 | 08/11/2018 | WCBS | PA 2-136-160 |
| CBS Broadcasting Inc. | CBS Weekend News: August 11, 2019 | 08/11/2019 | WCBS | PA 2-212-289 |
| CBS Broadcasting Inc. | CBS Weekend News: August 12, 2018 | 08/12/2018 | WCBS | PA 2-146-143 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Weekend News: August 17, 2019 | 08/17/2019 | WCBS | PA 2-213-710 |
| CBS Broadcasting Inc. | CBS Weekend News: August 18, 2018 | 08/18/2018 | WCBS | PA 2-136-153 |
| CBS Broadcasting Inc. | CBS Weekend News: August 18, 2019 | 08/18/2019 | WCBS | PA 2-213-708 |
| CBS Broadcasting Inc. | CBS Weekend News: August 19, 2018 | 08/19/2018 | WCBS | PA 2-136-144 |
| CBS Broadcasting Inc. | CBS Weekend News: August 24, 2019 | 08/24/2019 | WCBS | PA 2-213-706 |
| CBS Broadcasting Inc. | CBS Weekend News: August 25, 2019 | 08/25/2019 | WCBS | PA 2-213-705 |
| CBS Broadcasting Inc. | CBS Weekend News: August 3, 2019 | 08/03/2019 | WCBS | PA 2-210-617 |
| CBS Broadcasting Inc. | CBS Weekend News: August 31, 2019 | 08/31/2019 | WCBS | PA 2-213-704 |
| CBS Broadcasting Inc. | CBS Weekend News: August 4, 2018 | 08/04/2018 | WCBS | PA 2-131-879 |
| CBS Broadcasting Inc. | CBS Weekend News: August 4, 2019 | 08/04/2019 | WCBS | PA 2-210-621 |
| CBS Broadcasting Inc. | CBS Weekend News: August 5, 2018 | 08/05/2018 | WCBS | PA 2-131-877 |
| CBS Broadcasting Inc. | CBS Weekend News: December 15, 2018 | 12/15/2018 | WCBS | PA 2-146-519 |
| CBS Broadcasting Inc. | CBS Weekend News: December 16, 2018 | 12/16/2018 | WCBS | PA 2-146-518 |
| CBS Broadcasting Inc. | CBS Weekend News: December 22, 2018 | 12/22/2018 | WCBS | PA 2-148-357 |
| CBS Broadcasting Inc. | CBS Weekend News: December 23, 2018 | 12/23/2018 | WCBS | PA 2-147-893 |
| CBS Broadcasting Inc. | CBS Weekend News: December 29, 2018 | 12/29/2018 | WCBS | PA 2-147-898 |
| CBS Broadcasting Inc. | CBS Weekend News: December 30, 2018 | 12/30/2018 | WCBS | PA 2-147-918 |
| CBS Broadcasting Inc. | CBS Weekend News: December 7, 2019 | 12/07/2019 | WCBS | PA 2-229-917 |
| CBS Broadcasting Inc. | CBS Weekend News: December 8, 2018 | 12/08/2018 | WCBS | PA 2-147-086 |
| CBS Broadcasting Inc. | CBS Weekend News: December 8, 2019 | 12/08/2019 | WCBS | PA 2-229-918 |
| CBS Broadcasting Inc. | CBS Weekend News: December 9, 2018 | 12/09/2018 | WCBS | PA 2-147-089 |
| CBS Broadcasting Inc. | CBS Weekend News: February 10, 2018 | 02/10/2018 | WCBS | PA 2-104-117 |
| CBS Broadcasting Inc. | CBS Weekend News: February 11, 2018 | 02/11/2018 | WCBS | PA 2-104-116 |
| CBS Broadcasting Inc. | CBS Weekend News: February 16, 2019 | 02/16/2019 | WCBS | PA 2-175-491 |
| CBS Broadcasting Inc. | CBS Weekend News: February 17, 2018 | 02/17/2018 | WCBS | PA 2-106-296 |
| CBS Broadcasting Inc. | CBS Weekend News: February 17, 2019 | 02/17/2019 | WCBS | PA 2-175-495 |
| CBS Broadcasting Inc. | CBS Weekend News: February 18, 2018 | 02/18/2018 | WCBS | PA 2-106-292 |
| CBS Broadcasting Inc. | CBS Weekend News: February 2, 2019 | 02/02/2019 | WCBS | PA 2-170-006 |
| CBS Broadcasting Inc. | CBS Weekend News: February 23, 2019 | 02/23/2019 | WCBS | PA 2-175-498 |
| CBS Broadcasting Inc. | CBS Weekend News: February 24, 2018 | 02/24/2018 | WCBS | PA 2-104-906 |
| CBS Broadcasting Inc. | CBS Weekend News: February 24, 2019 | 02/24/2019 | WCBS | PA 2-175-502 |
| CBS Broadcasting Inc. | CBS Weekend News: February 25, 2018 | 02/25/2018 | WCBS | PA 2-104-799 |
| CBS Broadcasting Inc. | CBS Weekend News: February 3, 2018 | 02/03/2018 | WCBS | PA 2-102-298 |
| CBS Broadcasting Inc. | CBS Weekend News: February 4, 2018 | 02/04/2018 | WCBS | PA 2-102-304 |
| CBS Broadcasting Inc. | CBS Weekend News: January , 2019 | 01/06/2019 | WCBS | PA 2-148-757 |
| CBS Broadcasting Inc. | CBS Weekend News: January 26, 2019 | 01/26/2019 | WCBS | PA 2-154-636 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Weekend News: January 27, 2019 | 01/27/2019 | WCBS | PA 2-154-739 |
| CBS Broadcasting Inc. | CBS Weekend News: January 5, 2019 | 01/05/2019 | WCBS | PA 2-148-755 |
| CBS Broadcasting Inc. | CBS Weekend News: July 13, 2019 | 07/13/2019 | WCBS | PA 2-208-325 |
| CBS Broadcasting Inc. | CBS Weekend News: July 14, 2018 | 07/14/2018 | WCBS | PA 2-129-031 |
| CBS Broadcasting Inc. | CBS Weekend News: July 14, 2019 | 07/14/2019 | WCBS | PA 2-208-317 |
| CBS Broadcasting Inc. | CBS Weekend News: July 20, 2019 | 07/20/2019 | WCBS | PA 2-208-839 |
| CBS Broadcasting Inc. | CBS Weekend News: July 21, 2018 | 07/21/2018 | WCBS | PA 2-133-404 |
| CBS Broadcasting Inc. | CBS Weekend News: July 21, 2019 | 07/21/2019 | WCBS | PA 2-208-840 |
| CBS Broadcasting Inc. | CBS Weekend News: July 22, 2018 | 07/22/2018 | WCBS | PA 2-133-405 |
| CBS Broadcasting Inc. | CBS Weekend News: July 28, 2018 | 07/28/2018 | WCBS | PA 2-131-579 |
| CBS Broadcasting Inc. | CBS Weekend News: July 29, 2018 | 07/29/2018 | WCBS | PA 2-131-580 |
| CBS Broadcasting Inc. | CBS Weekend News: July 6, 2019 | 07/06/2019 | WCBS | PA 2-206-650 |
| CBS Broadcasting Inc. | CBS Weekend News: July 7, 2018 | 07/07/2018 | WCBS | PA 2-133-409 |
| CBS Broadcasting Inc. | CBS Weekend News: July 7, 2019 | 07/07/2019 | WCBS | PA 2-206-643 |
| CBS Broadcasting Inc. | CBS Weekend News: July 8, 2018 | 07/08/2018 | WCBS | PA 2-133-410 |
| CBS Broadcasting Inc. | CBS Weekend News: June 1, 2019 | 06/01/2019 | WCBS | PA 2-198-997 |
| CBS Broadcasting Inc. | CBS Weekend News: June 10, 2018 | 06/10/2018 | WCBS | PA 2-122-039 |
| CBS Broadcasting Inc. | CBS Weekend News: June 16, 2018 | 06/16/2018 | WCBS | PA 2-125-469 |
| CBS Broadcasting Inc. | CBS Weekend News: June 17, 2018 | 06/17/2018 | WCBS | PA 2-125-565 |
| CBS Broadcasting Inc. | CBS Weekend News: June 2, 2018 | 06/02/2018 | WCBS | PA 2-122-804 |
| CBS Broadcasting Inc. | CBS Weekend News: June 2, 2019 | 06/02/2019 | WCBS | PA 2-199-004 |
| CBS Broadcasting Inc. | CBS Weekend News: June 22, 2019 | 06/22/2019 | WCBS | PA 2-205-803 |
| CBS Broadcasting Inc. | CBS Weekend News: June 23, 2018 | 06/23/2018 | WCBS | PA 2-126-860 |
| CBS Broadcasting Inc. | CBS Weekend News: June 23, 2019 | 06/23/2019 | WCBS | PA 2-205-806 |
| CBS Broadcasting Inc. | CBS Weekend News: June 24, 2018 | 06/24/2018 | WCBS | PA 2-126-862 |
| CBS Broadcasting Inc. | CBS Weekend News: June 3, 2018 | 06/03/2018 | WCBS | PA 2-122-806 |
| CBS Broadcasting Inc. | CBS Weekend News: June 9, 2018 | 06/09/2018 | WCBS | PA 2-122-040 |
| CBS Broadcasting Inc. | CBS Weekend News: March 10, 2018 | 03/10/2018 | WCBS | PA 2-107-632 |
| CBS Broadcasting Inc. | CBS Weekend News: March 10, 2019 | 03/10/2019 | WCBS | PA 2-177-466 |
| CBS Broadcasting Inc. | CBS Weekend News: March 11, 2018 | 03/11/2018 | WCBS | PA 2-107-635 |
| CBS Broadcasting Inc. | CBS Weekend News: March 16, 2019 | 03/16/2019 | WCBS | PA 2-182-974 |
| CBS Broadcasting Inc. | CBS Weekend News: March 17, 2019 | 03/17/2019 | WCBS | PA 2-182-971 |
| CBS Broadcasting Inc. | CBS Weekend News: March 18, 2018 | 03/18/2018 | WCBS | PA 2-110-467 |
| CBS Broadcasting Inc. | CBS Weekend News: March 2, 2019 | 03/02/2019 | WCBS | PA 2-179-176 |
| CBS Broadcasting Inc. | CBS Weekend News: March 24, 2018 | 03/24/2018 | WCBS | PA 2-112-662 |
| CBS Broadcasting Inc. | CBS Weekend News: March 24, 2019 | 03/24/2019 | WCBS | PA 2-184-619 |
| CBS Broadcasting Inc. | CBS Weekend News: March 25, 2018 | 03/25/2018 | WCBS | PA 2-112-666 |
| CBS Broadcasting Inc. | CBS Weekend News: March 3, 2018 | 03/03/2018 | WCBS | PA 2-105-508 |
| CBS Broadcasting Inc. | CBS Weekend News: March 3, 2019 | 03/03/2019 | WCBS | PA 2-179-174 |
| CBS Broadcasting Inc. | CBS Weekend News: March 30, 2019 | 03/30/2019 | WCBS | PA 2-185-505 |
| CBS Broadcasting Inc. | CBS Weekend News: March 31, 2018 | 03/31/2018 | WCBS | PA 2-112-667 |
| CBS Broadcasting Inc. | CBS Weekend News: March 31, 2019 | 03/31/2019 | WCBS | PA 2-185-506 |
| CBS Broadcasting Inc. | CBS Weekend News: March 4, 2018 | 03/04/2018 | WCBS | PA 2-105-514 |
| CBS Broadcasting Inc. | CBS Weekend News: March 9, 2019 | 03/09/2019 | WCBS | PA 2-177-461 |
| CBS Broadcasting Inc. | CBS Weekend News: May 12, 2018 | 05/12/2018 | WCBS | PA 2-116-125 |
| CBS Broadcasting Inc. | CBS Weekend News: May 12, 2019 | 05/12/2019 | WCBS | PA 2-197-193 |
| CBS Broadcasting Inc. | CBS Weekend News: May 13, 2018 | 05/13/2018 | WCBS | PA 2-116-130 |
| CBS Broadcasting Inc. | CBS Weekend News: May 18, 2019 | 05/18/2019 | WCBS | PA 2-198-838 |
| CBS Broadcasting Inc. | CBS Weekend News: May 19, 2018 | 05/19/2018 | WCBS | PA 2-117-232 |
| CBS Broadcasting Inc. | CBS Weekend News: May 19, 2019 | 05/19/2019 | WCBS | PA 2-198-840 |
| CBS Broadcasting Inc. | CBS Weekend News: May 20, 2018 | 05/20/2018 | WCBS | PA 2-117/244 |
| CBS Broadcasting Inc. | CBS Weekend News: May 25, 2019 | 05/25/2019 | WCBS | PA 2-198-337 |
| CBS Broadcasting Inc. | CBS Weekend News: May 26, 2018 | 05/26/2018 | WCBS | PA 2-121-183 |
| CBS Broadcasting Inc. | CBS Weekend News: May 26, 2019 | 05/26/2019 | WCBS | PA 2-198-336 |
| CBS Broadcasting Inc. | CBS Weekend News: May 27, 2018 | 05/27/2018 | WCBS | PA 2-120-788 |
| CBS Broadcasting Inc. | CBS Weekend News: May 4, 2019 | 05/04/2019 | WCBS | PA 2-194-701 |
| CBS Broadcasting Inc. | CBS Weekend News: May 5, 2018 | 05/05/2018 | WCBS | PA 2-116-134 |
| CBS Broadcasting Inc. | CBS Weekend News: May 5, 2019 | 05/05/2019 | WCBS | PA 2-194-704 |
| CBS Broadcasting Inc. | CBS Weekend News: May 6, 2018 | 05/06/2018 | WCBS | PA 2-116-138 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Weekend News: November 10, 2018 | 11/10/2018 | WCBS | PA 2-143-718 |
| CBS Broadcasting Inc. | CBS Weekend News: November 10, 2019 | 11/20/2019 | WCBS | PA 2-227-641 |
| CBS Broadcasting Inc. | CBS Weekend News: November 11, 2018 | 11/11/2018 | WCBS | PA 2-143-722 |
| CBS Broadcasting Inc. | CBS Weekend News: November 16, 2019 | 11/16/2019 | WCBS | PA 2-228-193 |
| CBS Broadcasting Inc. | CBS Weekend News: November 17, 2018 | 11/17/2018 | WCBS | PA 2-143-748 |
| CBS Broadcasting Inc. | CBS Weekend News: November 17, 2019 | 11/17/2019 | WCBS | PA 2-228-194 |
| CBS Broadcasting Inc. | CBS Weekend News: November 18, 2018 | 11/18/2018 | WCBS | PA 2-143761 |
| CBS Broadcasting Inc. | CBS Weekend News: November 2, 2019 | 11/02/2019 | WCBS | PA 2-227-127 |
| CBS Broadcasting Inc. | CBS Weekend News: November 24, 2018 | 11/24/2018 | WCBS | PA 2-144-430 |
| CBS Broadcasting Inc. | CBS Weekend News: November 25, 2018 | 11/25/2018 | WCBS | PA 2-144-475 |
| CBS Broadcasting Inc. | CBS Weekend News: November 3, 2019 | 11/03/2019 | WCBS | PA 2-227-128 |
| CBS Broadcasting Inc. | CBS Weekend News: November 4, 2018 | 11/04/2018 | WCBS | PA 2-143-449 |
| CBS Broadcasting Inc. | CBS Weekend News: November 9, 2019 | 11/09/2019 | WCBS | PA 2-227-639 |
| CBS Broadcasting Inc. | CBS Weekend News: October 12, 2019 | 10/12/2019 | WCBS | PA 2-221-833 |
| CBS Broadcasting Inc. | CBS Weekend News: October 13, 2018 | 10/13/2018 | WCBS | PA 2-141-150 |
| CBS Broadcasting Inc. | CBS Weekend News: October 13, 2019 | 10/13/2019 | WCBS | PA 2-221-837 |
| CBS Broadcasting Inc. | CBS Weekend News: October 14, 2018 | 10/14/2018 | WCBS | PA 2-139-915 |
| CBS Broadcasting Inc. | CBS Weekend News: October 19, 2019 | 10/19/2019 | WCBS | PA 2-222-302 |
| CBS Broadcasting Inc. | CBS Weekend News: October 20, 2018 | 10/20/2018 | WCBS | PA 2-142-119 |
| CBS Broadcasting Inc. | CBS Weekend News: October 20, 2019 | 10/20/2019 | WCBS | PA 2-226-473 |
| CBS Broadcasting Inc. | CBS Weekend News: October 21, 2018 | 10/21/2018 | WCBS | PA 2-142-121 |
| CBS Broadcasting Inc. | CBS Weekend News: October 26, 2019 | 10/26/2019 | WCBS | PA 2-226-470 |
| CBS Broadcasting Inc. | CBS Weekend News: October 27, 2019 | 10/27/2019 | WCBS | PA 2-226-467 |
| CBS Broadcasting Inc. | CBS Weekend News: October 5, 2019 | 10/05/2019 | WCBS | PA 2-219-247 |
| CBS Broadcasting Inc. | CBS Weekend News: October 6, 2018 | 10/06/2018 | WCBS | PA 2-140-588 |
| CBS Broadcasting Inc. | CBS Weekend News: October 6, 2019 | 10/06/2019 | WCBS | PA 2-219-250 |
| CBS Broadcasting Inc. | CBS Weekend News: October 7, 2018 | 10/07/2018 | WCBS | PA 2-140-589 |
| CBS Broadcasting Inc. | CBS Weekend News: September 1, 2018 | 09/01/2018 | WCBS | PA 2-135-021 |
| CBS Broadcasting Inc. | CBS Weekend News: September 1, 2019 | 09/01/2019 | WCBS | PA 2-219-184 |
| CBS Broadcasting Inc. | CBS Weekend News: September 14, 2019 | 09/14/2019 | WCBS | PA 2-217-291 |
| CBS Broadcasting Inc. | CBS Weekend News: September 15, 2018 | 09/15/2018 | WCBS | PA 2-136-730 |
| CBS Broadcasting Inc. | CBS Weekend News: September 15, 2019 | 09/15/2019 | WCBS | PA 2-216-793 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | CBS Weekend News: September 16, 2018 | 09/16/2018 | WCBS | PA 2-136-729 |
| CBS Broadcasting Inc. | CBS Weekend News: September 2, 2018 | 09/02/2018 | WCBS | PA 2-135-148 |
| CBS Broadcasting Inc. | CBS Weekend News: September 22, 2019 | 09/22/2019 | WCBS | PA 2-217-177 |
| CBS Broadcasting Inc. | CBS Weekend News: September 23, 2018 | 09/23/2018 | WCBS | PA 2-140-504 |
| CBS Broadcasting Inc. | CBS Weekend News: September 28, 2019 | 09/28/2019 | WCBS | PA 2-218-917 |
| CBS Broadcasting Inc. | CBS Weekend News: September 29, 2019 | 09/29/2019 | WCBS | PA 2-218-927 |
| CBS Broadcasting Inc. | CBS Weekend News: September 7, 2019 | 09/07/2019 | WCBS | PA 2-214-128 |
| CBS Broadcasting Inc. | CBS Weekend News: September 8, 2019 | 09/08/2019 | WCBS | PA 2-214-129 |
| CBS Broadcasting Inc. | CBS Weekend News: September 9, 2018 | 09/09/2018 | WCBS | PA 2-135-605 |
| CBS Broadcasting Inc. | CBS Wekend News: September 22, 2018 | 09/22/2018 | WCBS | PA 2-140-505 |
| CBS Broadcasting Inc. | FACE THE NATION: April 15, 2018 | 04/15/2018 | WCBS | PA 2-111-839 |
| CBS Broadcasting Inc. | FACE THE NATION: April 2, 2018 | 04/01/2018 | WCBS | PA 2-112-668 |
| CBS Broadcasting Inc. | FACE THE NATION: April 21, 2019 | 04/21/2019 | WCBS | PA 2-192-123 |
| CBS Broadcasting Inc. | FACE THE NATION: April 22, 2018 | 04/22/2018 | WCBS | PA 2-115-310 |
| CBS Broadcasting Inc. | FACE THE NATION: April 28, 2019 | 04/28/2019 | WCBS | PA 2-195-797 |
| CBS Broadcasting Inc. | FACE THE NATION: April 29, 2018 | 04/29/2018 | WCBS | PA 2-112-670 |
| CBS Broadcasting Inc. | FACE THE NATION: April 7, 2019 | 04/07/2019 | WCBS | PA 2-187-121 |
| CBS Broadcasting Inc. | FACE THE NATION: April 8, 2018 | 04/08/2018 | WCBS | PA 2-111-474 |
| CBS Broadcasting Inc. | FACE THE NATION: August 11, 2019 | 08/11/2019 | WCBS | PA 2-212-285 |
| CBS Broadcasting Inc. | FACE THE NATION: August 12, 2018 | 08/12/2018 | WCBS | PA 2-136-142 |
| CBS Broadcasting Inc. | FACE THE NATION: August 18, 2019 | 08/18/2019 | WCBS | PA 2-212-841 |
| CBS Broadcasting Inc. | FACE THE NATION: August 19, 2018 | 08/19/2018 | WCBS | PA 2-136-140 |
| CBS Broadcasting Inc. | FACE THE NATION: August 25, 2019 | 08/25/2019 | WCBS | PA 2-213-699 |
| CBS Broadcasting Inc. | FACE THE NATION: August 26, 2018 | 08/26/2018 | WCBS | PA 2-136-137 |
| CBS Broadcasting Inc. | FACE THE NATION: August 4, 2019 | 08/04/2019 | WCBS | PA 2-210-630 |
| CBS Broadcasting Inc. | FACE THE NATION: August 5, 2018 | 08/05/2018 | WCBS | PA 2-132-091 |
| CBS Broadcasting Inc. | FACE THE NATION: December 1, 2019 | 12/01/2019 | WCBS | PA 2-229-489 |
| CBS Broadcasting Inc. | FACE THE NATION: December 16, 2018 | 12/16/2018 | WCBS | PA 2-147-099 |
| CBS Broadcasting Inc. | FACE THE NATION: December 2, 2018 | 12/02/2018 | WCBS | PA 2-145-985 |
| CBS Broadcasting Inc. | FACE THE NATION: December 23, 2018 | 12/23/2018 | WCBS | PA 2-147-903 |
| CBS Broadcasting Inc. | FACE THE NATION: December 30, 2018 | 12/30/2018 | WCBS | PA 2-147-921 |
| CBS Broadcasting Inc. | FACE THE NATION: December 8, 2019 | 12/08/2019 | WCBS | PA 2-229-919 |
| CBS Broadcasting Inc. | FACE THE NATION: December 9, 2018 | 12/09/2018 | WCBS | PA 2-147-107 |
| CBS Broadcasting Inc. | FACE THE NATION: February 10, 2019 | 02/10/2019 | WCBS | PA 2-171-595 |
| CBS Broadcasting Inc. | FACE THE NATION: February 11, 2018 | 02/11/2018 | WCBS | PA 2-104-112 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | FACE THE NATION: February 17, 2019 | 02/17/2019 | WCBS | PA 2-173-133 |
| CBS Broadcasting Inc. | FACE THE NATION: February 18, 2018 | 02/18/2018 | WCBS | PA 2-106-291 |
| CBS Broadcasting Inc. | FACE THE NATION: February 24, 2019 | 02/24/2019 | WCBS | PA 2-174-393 |
| CBS Broadcasting Inc. | FACE THE NATION: February 25, 2018 | 02/25/2018 | WCBS | PA 2-104-919 |
| CBS Broadcasting Inc. | FACE THE NATION: February 3, 2019 | 02/03/2019 | WCBS | PA 2-170-002 |
| CBS Broadcasting Inc. | FACE THE NATION: February 4, 2018 | 02/04/2018 | WCBS | PA 2-102-293 |
| CBS Broadcasting Inc. | FACE THE NATION: January 13, 2019 | 01/13/2019 | WCBS | PA 2-151-837 |
| CBS Broadcasting Inc. | FACE THE NATION: January 20, 2019 | 01/20/2019 | WCBS | PA 2-153-642 |
| CBS Broadcasting Inc. | FACE THE NATION: January 27, 2019 | 01/27/2019 | WCBS | PA 2-154-741 |
| CBS Broadcasting Inc. | FACE THE NATION: January 6, 2019 | 01/06/2019 | WCBS | PA 2-148-751 |
| CBS Broadcasting Inc. | FACE THE NATION: July 1, 2018 | 07/01/2018 | WCBS | PA 2-133-413 |
| CBS Broadcasting Inc. | FACE THE NATION: July 14, 2019 | 07/14/2019 | WCBS | PA 2-208-321 |
| CBS Broadcasting Inc. | FACE THE NATION: July 15, 2018 | 07/15/2018 | WCBS | PA 2-128-353 |
| CBS Broadcasting Inc. | FACE THE NATION: July 21, 2019 | 07/21/2019 | WCBS | PA 2-209-050 |
| CBS Broadcasting Inc. | FACE THE NATION: July 22, 2018 | 07/22/2018 | WCBS | PA 2-133-415 |
| CBS Broadcasting Inc. | FACE THE NATION: July 28, 2018 | 07/28/2019 | WCBS | PA 2-212-319 |
| CBS Broadcasting Inc. | FACE THE NATION: July 29, 2018 | 07/29/2018 | WCBS | PA 2-133-417 |
| CBS Broadcasting Inc. | FACE THE NATION: July 7, 2019 | 07/07/2019 | WCBS | PA 2-206-644 |
| CBS Broadcasting Inc. | FACE THE NATION: July 8, 2018 | 07/08/2018 | WCBS | PA 2-128-347 |
| CBS Broadcasting Inc. | FACE THE NATION: June 10, 2018 | 06/10/2018 | WCBS | PA 2-122-041 |
| CBS Broadcasting Inc. | FACE THE NATION: June 16, 2019 | 06/16/2019 | WCBS | PA 2-205-816 |
| CBS Broadcasting Inc. | FACE THE NATION: June 17, 2018 | 06/17/2018 | WCBS | PA 2-125-554 |
| CBS Broadcasting Inc. | FACE THE NATION: June 2, 2019 | 06/02/2019 | WCBS | PA 2-201-104 |
| CBS Broadcasting Inc. | FACE THE NATION: June 23, 2019 | 06/23/2019 | WCBS | PA 2-205-817 |
| CBS Broadcasting Inc. | FACE THE NATION: June 24, 2018 | 06/24/2018 | WCBS | PA 2-126-863 |
| CBS Broadcasting Inc. | FACE THE NATION: June 3, 2018 | 06/03/2018 | WCBS | PA 2-122-802 |
| CBS Broadcasting Inc. | FACE THE NATION: June 30, 2019 | 06/30/2019 | WCBS | PA 2-205-818 |
| CBS Broadcasting Inc. | FACE THE NATION: June 9, 2019 | 06/09/2019 | WCBS | PA 2-201-106 |
| CBS Broadcasting Inc. | FACE THE NATION: March 10, 2019 | 03/10/2019 | WCBS | PA 2-177-409- |
| CBS Broadcasting Inc. | FACE THE NATION: March 11, 2018 | 03/11/2018 | WCBS | PA 2-107-628 |
| CBS Broadcasting Inc. | FACE THE NATION: March 17, 2019 | 03/17/2019 | WCBS | PA 2-182-997 |
| CBS Broadcasting Inc. | FACE THE NATION: March 24, 2019 | 03/24/2019 | WCBS | PA 2-184-613 |
| CBS Broadcasting Inc. | FACE THE NATION: March 25, 2018 | 03/25/2018 | WCBS | PA 2-112-675 |
| CBS Broadcasting Inc. | FACE THE NATION: March 28, 2018 | 03/28/2018 | WCBS | PA 2-110-464 |
| CBS Broadcasting Inc. | FACE THE NATION: March 3, 2018 | 03/03/2018 | WCBS | PA 2-179-167 |
| CBS Broadcasting Inc. | FACE THE NATION: March 30, 2019 | 03/30/2019 | WCBS | PA 2-184-530 |
| CBS Broadcasting Inc. | FACE THE NATION: March 4, 2018 | 03/04/2018 | WCBS | PA 2-105-504 |
| CBS Broadcasting Inc. | FACE THE NATION: May 12, 2019 | 05/12/2019 | WCBS | PA 2-195-495 |
| CBS Broadcasting Inc. | FACE THE NATION: May 13, 2018 | 05/13/2018 | WCBS | PA 2-117-008 |
| CBS Broadcasting Inc. | FACE THE NATION: May 19, 2019 | 05/19/2019 | WCBS | PA 2-197-268 |
| CBS Broadcasting Inc. | FACE THE NATION: May 20, 2018 | 05/20/2018 | WCBS | PA 2-117-243 |
| CBS Broadcasting Inc. | FACE THE NATION: May 26, 2019 | 05/26/2019 | WCBS | PA 2-198-843 |
| CBS Broadcasting Inc. | FACE THE NATION: May 27, 2018 | 05/27/2018 | WCBS | PA 2-120-779 |
| CBS Broadcasting Inc. | FACE THE NATION: May 5, 2019 | 05/05/2019 | WCBS | PA 2-194-707 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | FACE THE NATION: May 6, 2018 | 05/06/2018 | WCBS | PA 2-117-013 |
| CBS Broadcasting Inc. | FACE THE NATION: November 10, 2019 | 11/10/2019 | WCBS | PA 2-227-607 |
| CBS Broadcasting Inc. | FACE THE NATION: November 11, 2018 | 11/11/2018 | WCBS | PA 2-143-726 |
| CBS Broadcasting Inc. | FACE THE NATION: November 17, 2019 | 11/17/2019 | WCBS | PA 2-228-195 |
| CBS Broadcasting Inc. | FACE THE NATION: November 18, 2018 | 11/18/2018 | WCBS | PA 2-143-666 |
| CBS Broadcasting Inc. | FACE THE NATION: November 25, 2018 | 11/25/2018 | WCBS | PA 2-144-433 |
| CBS Broadcasting Inc. | FACE THE NATION: November 3, 2019 | 11/03/2019 | WCBS | PA 2-227-123 |
| CBS Broadcasting Inc. | FACE THE NATION: November 4, 2018 | 11/04/2018 | WCBS | PA 2-143-450 |
| CBS Broadcasting Inc. | FACE THE NATION: October 13, 2019 | 10/13/2019 | WCBS | PA 2-221-815 |
| CBS Broadcasting Inc. | FACE THE NATION: October 14, 2018 | 10/14/2018 | WCBS | PA 2-141-154 |
| CBS Broadcasting Inc. | FACE THE NATION: October 20, 2019 | 10/20/2019 | WCBS | PA 2-226-465 |
| CBS Broadcasting Inc. | FACE THE NATION: October 27, 2019 | 10/27/2019 | WCBS | PA 2-226-452 |
| CBS Broadcasting Inc. | FACE THE NATION: October 28, 2018 | 10/28/2018 | WCBS | PA 2-143-451 |
| CBS Broadcasting Inc. | FACE THE NATION: October 6, 2019 | 10/06/2019 | WCBS | PA 2-219-299 |
| CBS Broadcasting Inc. | FACE THE NATION: October 7, 2018 | 10/07/2018 | WCBS | PA 2-139-355 |
| CBS Broadcasting Inc. | FACE THE NATION: September 1, 2019 | 09/01/2019 | WCBS | PA 2-213-697 |
| CBS Broadcasting Inc. | FACE THE NATION: September 15, 2019 | 09/15/2019 | WCBS | PA 2-216-796 |
| CBS Broadcasting Inc. | FACE THE NATION: September 16, 2018 | 09/16/2018 | WCBS | PA 2-136-726 |
| CBS Broadcasting Inc. | FACE THE NATION: September 2, 2018 | 09/02/2018 | WCBS | PA 2-135-017 |
| CBS Broadcasting Inc. | FACE THE NATION: September 22, 2019 | 09/22/2019 | WCBS | PA 2-217-009 |
| CBS Broadcasting Inc. | FACE THE NATION: September 23, 2018 | 09/23/2018 | WCBS | PA 2-140-552 |
| CBS Broadcasting Inc. | FACE THE NATION: September 29, 2019 | 09/29/2019 | WCBS | PA 2-217-867 |
| CBS Broadcasting Inc. | FACE THE NATION: September 30, 2018 | 09/30/2018 | WCBS | PA 2-140-553 |
| CBS Broadcasting Inc. | FACE THE NATION: September 8, 2019 | 09/08/2019 | WCBS | PA 2-214-130 |
| CBS Broadcasting Inc. | FACE THE NATION: September 9, 2018 | 09/09/2018 | WCBS | PA 2-135-608 |
| CBS Broadcasting Inc. | Special Edition of 60 MINUTES: June 23, 2019 (8:00pm-9:00pm) | 06/23/2019 | WCBS | PA 2-205-820 |
| CBS Broadcasting Inc. | SUNDAY MORNING: April 1, 2018 | 04/01/2018 | WCBS | PA 2-112-680 |
| CBS Broadcasting Inc. | SUNDAY MORNING: April 15, 2018 | 04/15/2018 | WCBS | PA 2-112-698 |
| CBS Broadcasting Inc. | SUNDAY MORNING: April 21, 2019 | 04/21/2019 | WCBS | PA 2-192-151 |
| CBS Broadcasting Inc. | SUNDAY MORNING: April 22, 2018 | 04/22/2018 | WCBS | PA 2-115-308 |
| CBS Broadcasting Inc. | SUNDAY MORNING: April 28, 2019 | 04/28/2019 | WCBS | PA 2-195-801 |
| CBS Broadcasting Inc. | SUNDAY MORNING: April 29, 2018 | 04/29/2018 | WCBS | PA 2-112-689 |
| CBS Broadcasting Inc. | SUNDAY MORNING: April 7, 2019 | 04/07/2019 | WCBS | PA 2-187-284 |
| CBS Broadcasting Inc. | SUNDAY MORNING: April 8, 2018 | 04/08/2018 | WCBS | PA 2-111-600 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | SUNDAY MORNING: August 11, 2019 | 08/11/2019 | WCBS | PA 2-205-491 |
| CBS Broadcasting Inc. | SUNDAY MORNING: August 12, 2018 | 08/12/2018 | WCBS | PA 2-136-135 |
| CBS Broadcasting Inc. | SUNDAY MORNING: August 18, 2019 | 08/18/2019 | WCBS | PA 2-213-695 |
| CBS Broadcasting Inc. | SUNDAY MORNING: August 19, 2018 | 08/19/2018 | WCBS | PA 2-136-134 |
| CBS Broadcasting Inc. | SUNDAY MORNING: August 25, 2019 | 08/25/2019 | WCBS | PA 2-212-546 |
| CBS Broadcasting Inc. | SUNDAY MORNING: August 26, 2018 | 08/26/2018 | WCBS | PA 2-136-133 |
| CBS Broadcasting Inc. | SUNDAY MORNING: August 4, 2019 | 08/04/2019 | WCBS | PA 2-205-489 |
| CBS Broadcasting Inc. | SUNDAY MORNING: August 5, 2018 | 08/05/2018 | WCBS | PA 2-132-092 |
| CBS Broadcasting Inc. | SUNDAY MORNING: December 1, 2019 | 12/01/2019 | WCBS | PA 2-229-488 |
| CBS Broadcasting Inc. | SUNDAY MORNING: December 16, 2018 | 12/16/2018 | WCBS | PA 2-147-110 |
| CBS Broadcasting Inc. | SUNDAY MORNING: December 2, 2018 | 12/02/2018 | WCBS | PA 2-145-986 |
| CBS Broadcasting Inc. | SUNDAY MORNING: December 23, 2018 | 12/23/2018 | WCBS | PA 2-147-891 |
| CBS Broadcasting Inc. | SUNDAY MORNING: December 30, 2018 | 12/30/2018 | WCBS | PA 2-147-953 |
| CBS Broadcasting Inc. | SUNDAY MORNING: December 8, 2019 | 12/08/2019 | WCBS | PA 2-229-921 |
| CBS Broadcasting Inc. | SUNDAY MORNING: December 9, 2018 | 12/09/2018 | WCBS | PA 2-147-112 |
| CBS Broadcasting Inc. | SUNDAY MORNING: February 10, 2019 | 02/10/2019 | WCBS | PA 2-171-621 |
| CBS Broadcasting Inc. | SUNDAY MORNING: February 11, 2018 | 02/11/2018 | WCBS | PA 2-104-115 |
| CBS Broadcasting Inc. | SUNDAY MORNING: February 17, 2019 | 02/17/2019 | WCBS | PA 2-172-703 |
| CBS Broadcasting Inc. | SUNDAY MORNING: February 18, 2018 | 02/18/2018 | WCBS | PA 2-106-282 |
| CBS Broadcasting Inc. | SUNDAY MORNING: February 24, 2019 | 02/24/2019 | WCBS | PA 2-174-398 |
| CBS Broadcasting Inc. | SUNDAY MORNING: February 25, 2018 | 02/25/2018 | WCBS | PA 2-104-789 |
| CBS Broadcasting Inc. | SUNDAY MORNING: February 3, 2019 | 02/03/2019 | WCBS | PA 2-169-999 |
| CBS Broadcasting Inc. | SUNDAY MORNING: February 4, 2018 | 02/04/2018 | WCBS | PA 2-102-292 |
| CBS Broadcasting Inc. | SUNDAY MORNING: January 13, 2019 | 01/13/2019 | WCBS | PA 2-151-808 |
| CBS Broadcasting Inc. | SUNDAY MORNING: January 20, 2019 | 01/20/2019 | WCBS | PA 2-153-628 |
| CBS Broadcasting Inc. | SUNDAY MORNING: January 27, 2019 | 01/27/2019 | WCBS | PA 2-154-711 |
| CBS Broadcasting Inc. | SUNDAY MORNING: January 6, 2019 | 01/06/2019 | WCBS | PA 2-148-752 |
| CBS Broadcasting Inc. | SUNDAY MORNING: July 1, 2018 | 07/01/2018 | WCBS | PA 2-133-428 |
| CBS Broadcasting Inc. | SUNDAY MORNING: July 14, 2019 | 07/14/2019 | WCBS | PA 2-203-352 |
| CBS Broadcasting Inc. | SUNDAY MORNING: July 15, 2018 | 07/15/2018 | WCBS | PA 2-133-429 |
| CBS Broadcasting Inc. | SUNDAY MORNING: July 21, 2019 | 07/21/2019 | WCBS | PA 2-203-353 |
| CBS Broadcasting Inc. | SUNDAY MORNING: July 22, 2018 | 07/22/2018 | WCBS | PA 2-133-430 |
| CBS Broadcasting Inc. | SUNDAY MORNING: July 28, 2019 | 07/28/2019 | WCBS | PA 2-205-487 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | SUNDAY MORNING: July 29, 2018 | 07/29/2018 | WCBS | PA 2-133-433 |
| CBS Broadcasting Inc. | SUNDAY MORNING: July 7, 2019 | 07/07/2019 | WCBS | PA 2-203-347 |
| CBS Broadcasting Inc. | SUNDAY MORNING: July 8, 2018 | 07/08/2018 | WCBS | PA 2-128-341 |
| CBS Broadcasting Inc. | SUNDAY MORNING: June 10, 2018 | 06/10/2018 | WCBS | PA 2-122-046 |
| CBS Broadcasting Inc. | SUNDAY MORNING: June 16, 2019 | 06/16/2019 | WCBS | PA 2-203-351 |
| CBS Broadcasting Inc. | SUNDAY MORNING: June 17, 2018 | 06/17/2018 | WCBS | PA 2-125-589 |
| CBS Broadcasting Inc. | SUNDAY MORNING: June 2 , 2019 | 06/02/2019 | WCBS | PA 2-198-993 |
| CBS Broadcasting Inc. | SUNDAY MORNING: June 23, 2019 | 06/23/2019 | WCBS | PA 2-203-349 |
| CBS Broadcasting Inc. | SUNDAY MORNING: June 24, 2018 | 06/24/2018 | WCBS | PA 2-126-865 |
| CBS Broadcasting Inc. | SUNDAY MORNING: June 3, 2018 | 06/03/2018 | WCBS | PA 2-122-852 |
| CBS Broadcasting Inc. | SUNDAY MORNING: June 30, 2019 | 06/30/2019 | WCBS | PA 2-203-348 |
| CBS Broadcasting Inc. | SUNDAY MORNING: June 9, 2019 | 06/09/2019 | WCBS | PA 2-201-121 |
| CBS Broadcasting Inc. | SUNDAY MORNING: March 10, 2019 | 03/10/2019 | WCBS | PA 2-177-411 |
| CBS Broadcasting Inc. | SUNDAY MORNING: March 11, 2018 | 03/11/2018 | WCBS | PA 2-107-545 |
| CBS Broadcasting Inc. | SUNDAY MORNING: March 17, 2019 | 03/17/2019 | WCBS | PA 2-185-036 |
| CBS Broadcasting Inc. | SUNDAY MORNING: March 18, 2018 | 03/18/2018 | WCBS | PA 2-110-460 |
| CBS Broadcasting Inc. | SUNDAY MORNING: March 24, 2019 | 03/24/2019 | WCBS | PA 2-184-610 |
| CBS Broadcasting Inc. | SUNDAY MORNING: March 25, 2018 | 03/25/2018 | WCBS | PA 2-112-691 |
| CBS Broadcasting Inc. | SUNDAY MORNING: March 3, 2019 | 03/03/2019 | WCBS | PA 2-179-171 |
| CBS Broadcasting Inc. | SUNDAY MORNING: March 31, 2019 | 03/31/2019 | WCBS | PA 2-184-531 |
| CBS Broadcasting Inc. | SUNDAY MORNING: March 4, 2018 | 03/04/2018 | WCBS | PA 2-105-503 |
| CBS Broadcasting Inc. | SUNDAY MORNING: May 12, 2019 | 05/12/2019 | WCBS | PA 2-195-518 |
| CBS Broadcasting Inc. | SUNDAY MORNING: May 13, 2018 | 05/13/2018 | WCBS | PA 2-117-010 |
| CBS Broadcasting Inc. | SUNDAY MORNING: May 19, 2019 | 05/19/2019 | WCBS | PA 2-197-269 |
| CBS Broadcasting Inc. | SUNDAY MORNING: May 20, 2018 | 05/20/2018 | WCBS | PA 2-117-256 |
| CBS Broadcasting Inc. | SUNDAY MORNING: May 26, 2019 | 05/26/2019 | WCBS | PA 2-198-847 |
| CBS Broadcasting Inc. | SUNDAY MORNING: May 27, 2018 | 05/27/2018 | WCBS | PA 2-120-781 |
| CBS Broadcasting Inc. | SUNDAY MORNING: May 5, 2019 | 05/05/2019 | WCBS | PA 2-194-712 |
| CBS Broadcasting Inc. | SUNDAY MORNING: May 6, 2018 | 05/06/2018 | WCBS | PA 2-117-012 |
| CBS Broadcasting Inc. | SUNDAY MORNING: November 10, 2019 | 11/10/2019 | WCBS | PA 2-227-120 |
| CBS Broadcasting Inc. | SUNDAY MORNING: November 11, 2018 | 11/11/2018 | WCBS | PA 2-143-729 |
| CBS Broadcasting Inc. | SUNDAY MORNING: November 17, 2019 | 11/17/2019 | WCBS | PA 2-228-198 |
| CBS Broadcasting Inc. | SUNDAY MORNING: November 18, 2018 | 11/18/2018 | WCBS | PA 2-143-672 |
| CBS Broadcasting Inc. | SUNDAY MORNING: November 25, 2018 | 11/25/2018 | WCBS | PA 2-144-432 |
| CBS Broadcasting Inc. | SUNDAY MORNING: November 3, 2019 | 11/03/2019 | WCBS | PA 2-227-126 |
| CBS Broadcasting Inc. | SUNDAY MORNING: November 4, 2018 | 11/04/2018 | WCBS | PA 2-143-453 |
| CBS Broadcasting Inc. | SUNDAY MORNING: October 13, 2019 | 10/13/2019 | WCBS | PA 2-221-816 |
| CBS Broadcasting Inc. | SUNDAY MORNING: October 14, 2018 | 10/14/2018 | WCBS | PA 2-141-156 |
| CBS Broadcasting Inc. | SUNDAY MORNING: October 20, 2019 | 10/20/2019 | WCBS | PA 2-226-456 |
| CBS Broadcasting Inc. | SUNDAY MORNING: October 27, 2019 | 10/27/2019 | WCBS | PA 2-226-440 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Broadcasting Inc. | SUNDAY MORNING: October 28, 2018 | 10/28/2018 | WCBS | PA 2-141-497 |
| CBS Broadcasting Inc. | SUNDAY MORNING: October 6, 2019 | 10/06/2019 | WCBS | PA 2-219-305 |
| CBS Broadcasting Inc. | SUNDAY MORNING: October 7, 2018 | 10/07/2018 | WCBS | PA 2-139-351 |
| CBS Broadcasting Inc. | SUNDAY MORNING: September 1, 2019 | 09/01/2019 | WCBS | PA 2-213-691 |
| CBS Broadcasting Inc. | SUNDAY MORNING: September 15, 2019 | 09/15/2019 | WCBS | PA 2-216-798 |
| CBS Broadcasting Inc. | SUNDAY MORNING: September 16, 2018 | 09/16/2018 | WCBS | PA 2-136-727 |
| CBS Broadcasting Inc. | SUNDAY MORNING: September 2, 2018 | 09/02/2018 | WCBS | PA 2-135-015 |
| CBS Broadcasting Inc. | SUNDAY MORNING: September 23, 2018 | 09/23/2018 | WCBS | PA 2-140-557 |
| CBS Broadcasting Inc. | SUNDAY MORNING: September 27, 2019 | 09/27/2019 | WCBS | PA 2-217-189 |
| CBS Broadcasting Inc. | SUNDAY MORNING: September 29, 2019 | 09/29/2019 | WCBS | PA 2-219-182 |
| CBS Broadcasting Inc. | SUNDAY MORNING: September 30, 2018 | 09/30/2018 | WCBS | PA 2-140-558 |
| CBS Broadcasting Inc. | SUNDAY MORNING: September 8, 2019 | 09/08/2019 | WCBS | PA 2-214-131 |
| CBS Broadcasting Inc. | SUNDAY MORNING: September 9, 2018 | 09/09/2018 | WCBS | PA 2-135-610 |
| CBS Broadcasting Inc. | THE LATE SHOW WITH JAMES CORDEN - Season 4 - Carpool Karaoke Primetime Special 2019 - may 20, 2019 | 05/20/2019 | WCBS | PA 2-220-478 |
| CBS Broadcasting Inc. | Whistleblower - August 10, 2018 | 08/10/2018 | WCBS | PA 2-136-129 |
| CBS Broadcasting Inc. | Whistleblower - August 17, 2018 (10:00pm-11:00pm) | 08/17/2018 | WCBS | PA 2-136-128 |
| CBS Broadcasting Inc. | Whistleblower - August 3, 2018 | 08/03/2018 | WCBS | PA 2-133-554 |
| CBS Broadcasting Inc. | Whistleblower - August 7, 2018 (9:00pm-10:00pm) | 08/17/2018 | WCBS | PA 2-136-112 |
| CBS Broadcasting Inc. | Whistleblower - July 13, 2018 | 07/13/2018 | WCBS | PA 2-128-453 |
| CBS Broadcasting Inc. | Whistleblower - July 20, 2018 | 07/20/2018 | WCBS | PA 2-133-439 |
| CBS Broadcasting Inc. | Whistleblower - July 27, 2018 | 07/27/2018 | WCBS | PA 2-131-997 |
| CBS Broadcasting Inc. | Whistleblower - June 14, 2019 | 06/14/2019 | WCBS | PA 2-206-240 |
| CBS Broadcasting Inc. | Whistleblower - June 28, 2019 | 06/28/2019 | WCBS | PA 2-206-647 |
| CBS Broadcasting Inc. | Whistleblower - June 7, 2019 | 06/07/2019 | WCBS | PA 2-201-124 |
| CBS Broadcasting Inc. | Whistleblower - May 24, 2019 | 05/24/2019 | WCBS | PA 2-198-631 |
| CBS Broadcasting Inc. | Whistleblower: Polygamy, Power and Profits - May 31, 2019 | 05/31/2019 | WCBS | PA 2-201-125 |
| CBS Broadcasting Inc. | Whistleblower: The Billion-Dollar Back Surgery Scam: Patients in Pain and Peril (Season 2, Episode 5) - June 21, 2019 | 06/21/2019 | WCBS | PA 2-205-824 |
| CBS News Inc. | NCIS: THE CASES THEY CAN'T FORGET: "Death of a Dream": July 3, 2019 (9:00PM-10:00PM) | 07/03/2019 | WCBS | PA 2-202-467 |
| CBS News Inc. | NCIS: THE CASES THEY CAN'T FORGET: "NEVER FORGET!": July 3, 2019 (10:00PM-11:00PM) | 07/03/2019 | WCBS | PA 2-206-651 |
| CBS News Inc. | NCIS: THE CASES THEY CAN'T FORGET: "Roadmap to Murder" (9:00p-10:00p): May 29, 2019 | 05/29/2019 | WCBS | PA 2-201-110 |
| CBS News Inc. | NCIS: THE CASES THEY CAN'T FORGET: "THE ENEMY WITHIN": June 19, 2019 (9:00PM-10:00PM) | 06/19/2019 | WCBS | PA 2-202-463 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS News Inc. | NCIS: THE CASES THEY CAN'T FORGET: "UNBREAKABLE": June 12, 2019 (9:00PM-10:00PM) | 06/12/2019 | WCBS | PA 2-202-464 |
| CBS Studios Inc. | Blood & Treasure - Show # 101 "The Curse of Cleopatra - Part I" | 05/20/2019 | WCBS | PA 2-204-315 |
| CBS Studios Inc. | Blood & Treasure - Show # 101/102 "The Curse of Cleopatra - Part I / The Curse of Cleopatra - Part II" | 05/20/2019 | WCBS | PA 2-206-751 |
| CBS Studios Inc. | Blood & Treasure - Show # 102 "The Curse of Cleopatra - Part II" | 05/20/2019 | WCBS | PA 2-204-327 |
| CBS Studios Inc. | Blood & Treasure - Show # 103 "Code of the Hawaladar" | 05/27/2019 | WCBS | PA 2-208-810 |
| CBS Studios Inc. | Blood & Treasure - Show # 104 "The Secret of Macho Grande" | 06/03/2019 | WCBS | PA 2-210-071 |
| CBS Studios Inc. | Blood & Treasure - Show # 105 "File Brotherhood of Serapis" | 06/10/2019 | WCBS | PA 2-210-074 |
| CBS Studios Inc. | Blood & Treasure - Show # 106 "The Ghost Train of Sierra Perdida" | 06/17/2019 | WCBS | PA 2-210-076 |
| CBS Studios Inc. | Blood & Treasure - Show # 107 "Escape from Casablanca" | 06/24/2019 | WCBS | PA 2-210-069 |
| CBS Studios Inc. | Blood & Treasure - Show # 108 "The Lunchbox of Destiny" | 07/01/2019 | WCBS | PA 2-207-600 |
| CBS Studios Inc. | Blood & Treasure - Show # 109 "The Shadow of Project Athena" | 07/08/2019 | WCBS | PA 2-207-637 |
| CBS Studios Inc. | Blood & Treasure - Show # 110 "The Wages of Vengeance" | 07/15/2019 | WCBS | PA 2-207-599 |
| CBS Studios Inc. | Blood & Treasure - Show # 111 "Return of the Queen" | 07/22/2019 | WCBS | PA 2-207-636 |
| CBS Studios Inc. | Blood & Treasure - Show # 112 "Legacy of the Father" | 07/29/2019 | WCBS | PA 2-215-905 |
| CBS Studios Inc. | Blood & Treasure - Show # 113 "The Revenge of Farouk" | 08/05/2019 | WCBS | PA 2-215-908 |
| CBS Studios Inc. | BLUE BLOOD - Show # 908 "Stirring the Pot" | 11/15/2018 | WCBS | PA 2-188-219 |
| CBS Studios Inc. | BLUE BLOODS - Show # 1001 "The Real Deal" | 09/26/2019 | WCBS | PA 2-220-376 |
| CBS Studios Inc. | BLUE BLOODS - Show # 1002 "Naughty Or Nice" | 10/03/2019 | WCBS | PA 2-220-377 |
| CBS Studios Inc. | BLUE BLOODS - Show # 1003 "Behind the Smile" | 10/10/2019 | WCBS | PA 2-220-382 |
| CBS Studios Inc. | BLUE BLOODS - Show # 1004 "Another Look" | 10/17/2019 | WCBS | PA 2-225-904 |
| CBS Studios Inc. | BLUE BLOODS - Show # 1005 "The Price You Pay" | 10/24/2019 | WCBS | PA 2-225-916 |
| CBS Studios Inc. | BLUE BLOODS - Show # 804 "Out of the Blue" | 10/19/2017 | WCBS | PA 2-080-617 |
| CBS Studios Inc. | BLUE BLOODS - Show # 805 "The Forgotten" | 10/26/2017 | WCBS | PA 2-080-618 |
| CBS Studios Inc. | BLUE BLOODS - Show # 806 "Brushed Off" | 11/02/2017 | WCBS | PA 2-080-620 |
| CBS Studios Inc. | BLUE BLOODS - Show # 808 "Pick Your Poison" | 11/16/2017 | WCBS | PA 2-096-252 |
| CBS Studios Inc. | BLUE BLOODS - Show # 809 "Pain Killers" | 11/30/2017 | WCBS | PA 2-096-253 |
| CBS Studios Inc. | BLUE BLOODS - Show # 810 "Heavy is the-Head" | 12/07/2017 | WCBS | PA 2-096-254 |
| CBS Studios Inc. | BLUE BLOODS - Show # 811 "Second Chances" | 01/04/2018 | WCBS | PA 2-096-258 |
| CBS Studios Inc. | BLUE BLOODS - Show # 812 "The Brave" | 01/11/2018 | WCBS | PA 2-096-261 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | BLUE BLOODS - Show # 814 "School of Hard Knocks" | 02/01/2018 | WCBS | PA 2-108-725 |
| CBS Studios Inc. | BLUE BLOODS - Show # 815 "Legacy" | 03/01/2018 | WCBS | PA 2-118-623 |
| CBS Studios Inc. | BLUE BLOODS - Show # 816 "Tale of Two Cities" | 03/08/2018 | WCBS | PA 2-118-624 |
| CBS Studios Inc. | BLUE BLOODS - Show # 817 "Close Calls" | 03/29/2018 | WCBS | PA 2-118-625 |
| CBS Studios Inc. | BLUE BLOODS - Show # 818 "Friendship, Love, and Loyalty" | 04/05/2018 | WCBS | PA 2-118-628 |
| CBS Studios Inc. | BLUE BLOODS - Show # 819 "Risk Management" | 04/12/2018 | WCBS | PA 2-118-631 |
| CBS Studios Inc. | BLUE BLOODS - Show # 820 "Your Six" | 04/26/2018 | WCBS | PA 2-118-632 |
| CBS Studios Inc. | BLUE BLOODS - Show # 821 "The Devil You Know" | 05/03/2018 | WCBS | PA 2-118-636 |
| CBS Studios Inc. | BLUE BLOODS - Show # 870 "Common Ground" | 01/09/2017 | WCBS | PA 2-080-626 |
| CBS Studios Inc. | BLUE BLOODS - Show # 901 "Playing With Fire" | 09/27/2018 | WCBS | PA 2-167-276 |
| CBS Studios Inc. | BLUE BLOODS - Show # 902 "Meet the New Boss" | 10/04/2018 | WCBS | PA 2-168-645 |
| CBS Studios Inc. | BLUE BLOODS - Show # 903 "Mind Games" | 10/11/2018 | WCBS | PA 2-168-644 |
| CBS Studios Inc. | BLUE BLOODS - Show # 904 "Blackout" | 10/18/2018 | WCBS | PA 2-167-278 |
| CBS Studios Inc. | BLUE BLOODS - Show # 905 "Thicker Than Water" | 10/25/2018 | WCBS | PA 2-168-643 |
| CBS Studios Inc. | BLUE BLOODS - Show # 906 "Trust" | 11/01/2018 | WCBS | PA 2-170-801 |
| CBS Studios Inc. | BLUE BLOODS - Show # 907 "By Hook or By Cook" | 11/08/2018 | WCBS | PA 2-171-064 |
| CBS Studios Inc. | BLUE BLOODS - Show # 909 "Handcuffs" | 11/29/2018 | WCBS | PA 2-188-221 |
| CBS Studios Inc. | BLUE BLOODS - Show # 911 "Disrupted" | 01/03/2019 | WCBS | PA 2-189-415 |
| CBS Studios Inc. | BLUE BLOODS - Show # 912 "Milestones" | 01/10/2019 | WCBS | PA 2-189-414 |
| CBS Studios Inc. | BLUE BLOODS - Show # 913 "Ripple Effect" | 01/31/2019 | WCBS | PA 2-186-677 |
| CBS Studios Inc. | BLUE BLOODS - Show # 914 "My Brother's Keeper" | 02/07/2019 | WCBS | PA 2-186-682 |
| CBS Studios Inc. | BLUE BLOODS - Show # 915 "Blues" | 02/14/2019 | WCBS | PA 2-188-921 |
| CBS Studios Inc. | BLUE BLOODS - Show # 916 "Past Tense" | 03/07/2019 | WCBS | PA 2-193-094 |
| CBS Studios Inc. | BLUE BLOODS - Show # 917 "Two-Faced" | 03/14/2019 | WCBS | PA 2-193-095 |
| CBS Studios Inc. | BLUE BLOODS - Show # 918 "Rectify" | 04/04/2019 | WCBS | PA 2-205-481 |
| CBS Studios Inc. | BLUE BLOODS - Show # 919 "Common Enemies" | 04/11/2019 | WCBS | PA 2-205-480 |
| CBS Studios Inc. | BLUE BLOODS - Show # 920 "Strange Bedfellows" | 04/25/2019 | WCBS | PA 2-201-661 |
| CBS Studios Inc. | BLUE BLOODS - Show # 921 "Identity" | 05/02/2019 | WCBS | PA 2-203-345 |
| CBS Studios Inc. | BLUE BLOODS - Show # 922 "Something Blue" | 05/09/2019 | WCBS | PA 2-203-340 |
| CBS Studios Inc. | BLUE BLOODS - Show # 822 "My Aim Is True" | 05/10/2018 | WCBS | PA 2-144-922 |
| CBS Studios Inc. | BLUE BLOODS - Show #910 "Authority Figures" | 12/06/2018 | WCBS | PA 2-178-145 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | BLUE BLOODS -Show # 803 "Ghost of the Past" | 10/05/2017 | WCBS | PA 2-080-616 |
| CBS Studios Inc. | BULL - Show # 117 "Name Game" | 03/27/2017 | WCBS | PA 2-046-277 |
| CBS Studios Inc. | BULL - Show # 119 "Dressed to Kill" | 04/03/2017 | WCBS | PA 2-046-286 |
| CBS Studios Inc. | BULL - Show # 120 "Bring It On" | 04/17/2017 | WCBS | PA 2-046-292 |
| CBS Studios Inc. | BULL - Show # 201 "Already Gone" | 10/02/2017 | WCBS | PA 2-079-760 |
| CBS Studios Inc. | BULL - Show # 202 "A Business of Favors | 10/09/2017 | WCBS | PA 2-079-761 |
| CBS Studios Inc. | BULL - Show # 203 "School for Scandal" | 09/25/2017 | WCBS | PA 2-079-796 |
| CBS Studios Inc. | BULL - Show # 204 "The Illusion of Control" | 10/16/2017 | WCBS | PA 2-079-799 |
| CBS Studios Inc. | BULL - Show # 205 "Play The Hand You're Dealt" | 10/23/2017 | WCBS | PA 2-079-804 |
| CBS Studios Inc. | BULL - Show # 206 "The Exception To The Rule' | 10/30/2017 | WCBS | PA 2-079-805 |
| CBS Studios Inc. | BULL - Show # 207 "No Good Deed" | 11/06/2017 | WCBS | PA 2-096-248 |
| CBS Studios Inc. | BULL - Show # 208 "The Devil, The Detail' | 11/13/2017 | WCBS | PA 2-096-249 |
| CBS Studios Inc. | BULL - Show # 209 "Thanksgiving" | 11/20/2017 | WCBS | PA 2-096-250 |
| CBS Studios Inc. | BULL - Show # 210 "Fairytale of New York" | 12/11/2017 | WCBS | PA 2-093-828 |
| CBS Studios Inc. | BULL - Show # 212 "Grey Areas | 01/08/2018 | WCBS | PA 2-093-835 |
| CBS Studios Inc. | BULL - Show # 213 "Kill Shot" | 01/22/2018 | WCBS | PA 2-114-009 |
| CBS Studios Inc. | BULL - Show # 214 "Keep Your Friends Close" | 02/05/2018 | WCBS | PA 2-114-012 |
| CBS Studios Inc. | BULL - Show # 215 "Witness for the Prosecution" | 02/26/2018 | WCBS | PA 2-114-018 |
| CBS Studios Inc. | BULL - Show # 216 "Absolution" | 03/05/2018 | WCBS | PA 2-118-519 |
| CBS Studios Inc. | BULL - Show # 217 "Gag Order" | 03/12/2018 | WCBS | PA 2-118-520 |
| CBS Studios Inc. | BULL - Show # 218 "Bad Medicine | 03/26/2018 | WCBS | PA 2-118-521 |
| CBS Studios Inc. | BULL - Show # 219 "A Redemption" | 04/02/2018 | WCBS | PA 2-118-522 |
| CBS Studios Inc. | BULL - Show # 220 "Justified" | 04/16/2018 | WCBS | PA 2-118-523 |
| CBS Studios Inc. | BULL - Show # 221 "Reckless" | 04/30/2018 | WCBS | PA 2-144-941 |
| CBS Studios Inc. | BULL - Show # 222 "Death Sentence" | 05/07/2018 | WCBS | PA 2-144-942 |
| CBS Studios Inc. | BULL - Show # 301 "The Ground Beneath Their Feet" | 09/23/2018 | WCBS | PA 2-164-490 |
| CBS Studios Inc. | BULL - Show # 302 "Jury Duty" | 09/30/2018 | WCBS | PA 2-164-492 |
| CBS Studios Inc. | BULL - Show # 303 "Excessive Force" | 10/07/2018 | WCBS | PA 2-164-480 |
| CBS Studios Inc. | BULL - Show # 304 "Justice for Cable" | 10/14/2018 | WCBS | PA 2-164-487 |
| CBS Studios Inc. | BULL - Show # 305 "The Missing Piece" | 10/21/2018 | WCBS | PA 2-161-512 |
| CBS Studios Inc. | BULL - Show # 306 "Fool Me Twice" | 10/28/2018 | WCBS | PA 2-161-513 |
| CBS Studios Inc. | BULL - Show # 307 "A Girl Without Feelings" | 11/04/2018 | WCBS | PA 2-161-514 |
| CBS Studios Inc. | BULL - Show # 308 "But For the Grace" | 11/11/2018 | WCBS | PA 2-171-121 |
| CBS Studios Inc. | BULL - Show # 309 "Separation" | 12/02/2018 | WCBS | PA 2-177-962 |
| CBS Studios Inc. | BULL - Show # 310 "A Higher Law" | 12/09/2018 | WCBS | PA 2-177-964 |
| CBS Studios Inc. | BULL - Show # 311 "Separate Together" | 01/13/2019 | WCBS | PA 2-181-453 |
| CBS Studios Inc. | BULL - Show # 312 "Split Hairs" | 01/20/2019 | WCBS | PA 2-181-456 |
| CBS Studios Inc. | BULL - Show # 313 "Prior Bad Acts" | 02/03/2019 | WCBS | PA 2-187-125 |
| CBS Studios Inc. | BULL - Show # 314 "Leave It All Behind" | 02/10/2019 | WCBS | PA 2-187-126 |
| CBS Studios Inc. | BULL - Show # 315 "Security Fraud" | 02/17/2019 | WCBS | PA 2-188-899 |
| CBS Studios Inc. | BULL - Show # 316 "Forfeiture" | 02/24/2019 | WCBS | PA 2-188-900 |
| CBS Studios Inc. | BULL - Show # 317 "Parental Guidance" | 03/17/2019 | WCBS | PA 2-192~5-21 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | BULL - Show # 318 "Don't Say A Word" | 04/01/2019 | WCBS | PA 2-199-686 |
| CBS Studios Inc. | BULL - Show # 319 "Bounty" | 04/14/2019 | WCBS | PA 2-199-774 |
| CBS Studios Inc. | BULL - Show # 320 "The Good One" | 04/28/2019 | WCBS | PA 2-201-386 |
| CBS Studios Inc. | BULL - Show # 321 "When The Rains Came" | 05/05/2019 | WCBS | PA 2-201-363 |
| CBS Studios Inc. | BULL - Show # 322 "Pillar of Salt" | 05/12/2019 | WCBS | PA 2-201-383 |
| CBS Studios Inc. | BULL - Show # 401 "Labor Days" | 09/22/2019 | WCBS | PA 2-220-347 |
| CBS Studios Inc. | BULL - Show # 402 "Fantastica Voyage" | 09/29/2019 | WCBS | PA 2-220-348 |
| CBS Studios Inc. | BULL - Show # 403 "Rectify" | 10/06/2019 | WCBS | PA 2-220-349 |
| CBS Studios Inc. | BULL - Show # 404 "Her Own Two Feet" | 10/13/2019 | WCBS | PA 2-220-350 |
| CBS Studios Inc. | BULL - Show # 405 "Billboard Justice" | 10/20/2019 | WCBS | PA 2-225-909 |
| CBS Studios Inc. | BULL - Show # 406 "Into The Mystic" | 10/27/2019 | WCBS | PA 2-225-726 |
| CBS Studios Inc. | BULL - Show# 211 "Survival Instincts" | 01/01/2018 | WCBS | PA 2-093-832 |
| CBS Studios Inc. | Carol's Second Act - Show # 101 "Pilot" | 09/25/2019 | WCBS | PA 2-216-766 |
| CBS Studios Inc. | Carol's Second Act - Show # 102 "You Give Me Fever" | 10/02/2019 | WCBS | PA 2-216-772 |
| CBS Studios Inc. | Carol's Second Act - Show # 105 "Marathon Day" | 10/16/2019 | WCBS | PA 2-225-759 |
| CBS Studios Inc. | Carol's Second Act - Show # 106 "The Night Float" | 10/23/2019 | WCBS | PA 2-225-761 |
| CBS Studios Inc. | Carol's Second Act ~ Show # 104 "The Zebra" | 10/09/2019 | WCBS | PA 2-225-756 |
| CBS Studios Inc. | ELEMENTARY - Show # 601 "An Infinite Capacity for Taking Pains" | 04/29/2018 | WCBS | PA 2-129-218 |
| CBS Studios Inc. | ELEMENTARY - Show # 602 "Once You've Ruled Out God" | 05/06/2018 | WCBS | PA 2-149-910 |
| CBS Studios Inc. | ELEMENTARY - Show # 603 "Pushing Buttons" | 05/13/2018 | WCBS | PA 2-144-865 |
| CBS Studios Inc. | ELEMENTARY - Show # 604 "Our Time Is Up" | 05/20/2018 | WCBS | PA 2-144-740 |
| CBS Studios Inc. | ELEMENTARY - Show # 605 "Bits and Pieces" | 05/27/2018 | WCBS | PA 2-144-705 |
| CBS Studios Inc. | ELEMENTARY - Show # 606 "Give Me the Finger" | 06/03/2018 | WCBS | PA 2-177-763 |
| CBS Studios Inc. | ELEMENTARY - Show # 607 "Sober Companions" | 06/10/2018 | WCBS | PA 2-177-759 |
| CBS Studios Inc. | ELEMENTARY - Show # 608 "Sand Trap" | 06/17/2018 | WCBS | PA 2-177-764 |
| CBS Studios Inc. | ELEMENTARY - Show # 609 "Nobody Lives Forever" | 06/24/2018 | WCBS | PA 2-177-450 |
| CBS Studios Inc. | ELEMENTARY - Show # 610 "The Adventure of the Ersatz" | 07/01/2018 | WCBS | PA 2-177-458 |
| CBS Studios Inc. | ELEMENTARY - Show # 611 "You've Come a Long Way, Baby" | 07/08/2018 | WCBS | PA 2-177-452 |
| CBS Studios Inc. | ELEMENTARY - Show # 612 "Fit to be Tied" | 09/09/2018 | WCBS | PA 2-164-478 |
| CBS Studios Inc. | ELEMENTARY - Show # 613 "Whatever Remains, However Improbable" | 09/16/2018 | WCBS | PA 2-164-479 |
| CBS Studios Inc. | ELEMENTARY - Show # 614 "Meet Your Maker" | 07/15/2018 | WCBS | PA 2-177-453 |
| CBS Studios Inc. | ELEMENTARY - Show # 615 "Breathe" | 07/29/2018 | WCBS | PA 2-149-696 |
| CBS Studios Inc. | ELEMENTARY - Show # 616 "Through the Fog" | 08/05/2018 | WCBS | PA 2-149-697 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | ELEMENTARY - Show # 617 "How to Get a Head" | 08/11/2018 | WCBS | PA 2-149-698 |
| CBS Studios Inc. | ELEMENTARY - Show # 618 "Uncanny Valley of the Dolls" | 08/12/2018 | WCBS | PA 2-149-699 |
| CBS Studios Inc. | ELEMENTARY - Show # 619 "The Worms Crawl In, the Worms Crawl Out" | 08/19/2018 | WCBS | PA 2-149-700 |
| CBS Studios Inc. | ELEMENTARY - Show # 620 "The Visions of Norman P. Horowitz" | 08/26/2018 | WCBS | PA 2-149-701 |
| CBS Studios Inc. | ELEMENTARY - Show # 621 "The Geek Interpreter" | 09/02/2018 | WCBS | PA 2-149-702 |
| CBS Studios Inc. | ELEMENTARY - Show # 701 "The Further Adventures" | 05/22/2019 | WCBS | PA 2-205-640 |
| CBS Studios Inc. | ELEMENTARY - Show # 702 "Gutshot" | 05/29/2019 | WCBS | PA 2-205-638 |
| CBS Studios Inc. | ELEMENTARY - Show # 703 "The Price of Admission" | 06/05/2019 | WCBS | PA 2-210-066 |
| CBS Studios Inc. | ELEMENTARY - Show # 704 "Red Light, Green Light" | 06/12/2019 | WCBS | PA 2-210-064 |
| CBS Studios Inc. | ELEMENTARY - Show # 705 "Into the Woods" | 06/19/2019 | WCBS | PA 2-210-061 |
| CBS Studios Inc. | ELEMENTARY - Show # 706 "Command: Delete" | 06/26/2019 | WCBS | PA 2-210-055 |
| CBS Studios Inc. | ELEMENTARY - Show # 707 "From Russia with Drugs" | 07/03/2019 | WCBS | PA 2-207-628 |
| CBS Studios Inc. | ELEMENTARY - Show # 708 "Miss Understood" | 07/10/2019 | WCBS | PA 2-207-630 |
| CBS Studios Inc. | ELEMENTARY - Show # 709 "On the Scent" | 07/17/2019 | WCBS | PA 2-207-612 |
| CBS Studios Inc. | ELEMENTARY - Show # 710 "The Latest Model" | 07/24/2019 | WCBS | PA 2-207-611 |
| CBS Studios Inc. | ELEMENTARY - Show # 711 "Unfriended" | 07/31/2019 | WCBS | PA 2-216-531 |
| CBS Studios Inc. | ELEMENTARY - Show # 712 "Reichenback Falls" | 08/07/2019 | WCBS | PA 2-216-534 |
| CBS Studios Inc. | ELEMENTARY - Show # 713 "Their Last Bow" | 08/14/2019 | WCBS | PA 2-216-537 |
| CBS Studios Inc. | Evil - Show # 101 "Genesis 1" | 09/25/2019 | WCBS | PA 2-225-515 |
| CBS Studios Inc. | Evil - Show # 102 "177 Minutes" | 10/02/2019 | WCBS | PA 2-225-516 |
| CBS Studios Inc. | Evil - Show # 103 "3 Stars" | 10/09/2019 | WCBS | PA 2-225-517 |
| CBS Studios Inc. | Evil - Show # 104 "Rose390" | 10/16/2019 | WCBS | PA 2-225-518 |
| CBS Studios Inc. | Evil - Show # 105 "October 31" | 10/23/2019 | WCBS | PA 2-225-519 |
| CBS Studios Inc. | Happy Together - Show # 101 "Pilot" | 09/30/2018 | WCBS | PA 2-156-550 |
| CBS Studios Inc. | Happy Together - Show # 102 "Bland Gestures" | 11/04/2018 | WCBS | PA 2-170-729 |
| CBS Studios Inc. | Happy Together - Show # 103 "Scrubbing" | 10/07/2018 | WCBS | PA 2-156-599 |
| CBS Studios Inc. | Happy Together - Show # 104 "Let's Work It Out" | 10/14/2018 | WCBS | PA 2-156-605 |
| CBS Studios Inc. | Happy Together - Show # 105 "How Jake and Clair Met" | 11/11/2018 | WCBS | PA 2-170-739 |
| CBS Studios Inc. | Happy Together - Show # 106 "Til Death Do We Part" | 11/18/2018 | WCBS | PA 2-188-196 |
| CBS Studios Inc. | Happy Together - Show # 107 "About Your Parents" | 10/21/2018 | WCBS | PA 2-166-991 |
| CBS Studios Inc. | Happy Together - Show # 108 "Like Father, Like Son" | 10/28/2018 | WCBS | PA 2-166-986 |
| CBS Studios Inc. | Happy Together - Show # 109 "The Power of Yes...Men" | 12/02/2018 | WCBS | PA 2-178-316 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | Happy Together - Show # 110 "Home Insecurity" | 12/09/2018 | WCBS | PA 2-171-627 |
| CBS Studios Inc. | Happy Together - Show # 111 "A Claire-Free Lifestyle" | 12/16/2018 | WCBS | PA 2-171-628 |
| CBS Studios Inc. | Happy Together - Show # 112 "Vows" | 01/06/2019 | WCBS | PA 2-188-461 |
| CBS Studios Inc. | Happy Together - Show # 113 "Backstage Pa(asses) | 01/13/2019 | WCBS | PA 2-188-464 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show - #914 "Ikiiki i ka la o Keawalua (Depressed with the heat of Kealwalua)" | 01/31/2019 | WCBS | PA 2-186-566 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 1002 "Ua 'eha ka 'iii i ka maka o ka ihe (The skin has been hurt by the point of the spear)" | 09/26/2019 | WCBS | PA 2-225-849 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 1003 "Kuipeia e ka makani apaa (Knocked flat by the wind; sudden disaster)" | 10/03/2019 | WCBS | PA 2-225-846 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 1004 "E uhi ana ka wa i hala i na mea i hala (Passing time obscures the past)" | 10/10/2019 | WCBS | PA 2-225-847 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 1006 "Ukuli'i ka pua, onaona i ka mau'u (Tiny is the flower, yet it scents the grasses around it)" | 10/17/2019 | WCBS | PA 2-225-845 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 707 "Ka makuahine a me ke keikikane Mother and Son)" | 11/03/2016 | WCBS | PA 2-015-585 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 801 "A'ole e 'olelo mai ana ke ahi ua ana ia (Fire will never say that it has had enough)" | 09/28/2017 | WCBS | PA 2-077-785 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 802 "Kau pahi, ko'u kua. Kaupu, ko'u po'o (Your knife, my back. My gun, your head.)" | 10/12/2017 | WCBS | PA 2-080-719 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 804 "E uhi wale no 'a'ole e nalo, heimu puhi (No matter how much "one covers a steaming imu, the smoke will rise)" | 10/09/2019 | WCBS | PA 2-080-717 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 805 "Kama' oma 'o, ka 'aina.huli hana (At Kama'oma'o, the land of activities)" | 11/02/2017 | WCBS | PA 2-080-711 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 807 "Kau ka 'onohi ali'I I luna (The Royal Eyes Rest Above)" | 11/16/2017 | WCBS | PA 2-096-349 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 808 "Mohala I ka wai ka maka o ka pua (Unfolded by the water are the faces of the flowers)" | 11/09/2017 | WCBS | PA 2-096-350 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 809 "Make me Kai (Death at Sea)" | 12/07/2017 | WCBS | PA 2-096-360 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 811 "Oni kalalea ke ku a ka la'au loa (A tall tree stands above the others)" | 12/14/2017 | WCBS | PA 2-096-363 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 812 "Ka hopu nui 'ana (The Round Up)" | 01/04/2018 | WCBS | PA 2-113-718 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 813 "Oka mea ua hala, ua hala ia (What is gone is gone)" | 01/11/2018 | WCBS | PA 2-113-704 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 814 "Na keiki a Kalaihaohia (The Children of Kalaihaohia)" | 01/18/2018 | WCBS | PA 2-113-712 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 815 "He puko'a kani 'aina (A Coral Reef Strengthens Out Into Land)" | 02/01/2018 | WCBS | PA 2-113-706 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 816 "O na hoku o ka lani wale no kai 'ike i kahi o Pae. (Only the Stars of Heaven Know Where Pae is.)" | 03/01/2018 | WCBS | PA 2-113-713 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 817 "Holapu ke ahi, koe iho ka Jehu (The Fire Blazed Up, Then Only Ashes Were Left)" | 03/08/2018 | WCBS | PA 2-113-716 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 819 "Aohe mea make i ka hew a; make no i ka mihi ole (No one has ever died for the mistakes he has made; only because he didn't repent.)" | 04/05/2018 | WCBS | PA 2-128-895 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 820 "He lokomaika'i ka manu o Kaiona (Kind is the Bird of Kaiona)" | 04/12/2018 | WCBS | PA 2-128-898 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 821 "Ahuwale ka nane huna (The Answer to the Riddle is Seen)" | 04/19/2018 | WCBS | PA 2-128-899 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 822 "Kopi wale no i ka i'a a 'eu no ka ilo. (Though the Fish is Well Salted, the Maggots Crawl.)" | 04/26/2018 | WCBS | PA 2-128-917 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 823 "Kahana aka makua, o ka hana no ia a keiki (What Parents Will Do, Children Will Do)" | 05/03/2018 | WCBS | PA 2-128-920 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 824 "Ka lala kaukonakona haki 'ole i ka pa aka makani kona. (The Tough Branch That Does Not Break in the Kona Gale.)" | 05/10/2018 | WCBS | PA 2-128-923 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 825 "Waiho wale kahiko (Ancients Exposed)" | 05/17/2018 | WCBS | PA 2-128-925 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 901 "Mimiki Ke Kai, Ahuwale Ka Papa Leho" | 10/11/2018 | WCBS | PA 2-161-105 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 902 "Ke Kanaka I Ha'ule Mai Ka Lewa Mai" | 10/04/2018 | WCBS | PA 2-161-104 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 903 "Ka 'Owili 'Oka'i" | 09/27/2018 | WCBS | PA 2-161-149 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 904 "A'ohe Mea 'Imi a Ka Maka" | 10/25/2018 | WCBS | PA 2-163-715 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 905 "A'ohe Kio Pohaku Nalo i Ke Alo Pali" | 10/18/2018 | WCBS | PA 2-161-178 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 906 "Aia I Hi'ikua; I Hi'ialo | 11/01/2018 | WCBS | PA 2-171-113 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 907 "Pua A'e La Ka Uwahi O Ka Moe" | 11/08/2018 | WCBS | PA 2-171-110 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 908 "Lele pu na manu like" | 11/15/2018 | WCBS | PA 2-188-278 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 909 "Mai ka po mai ka 'oia'i'o" | 11/29/2018 | WCBS | PA 2-188-268 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 910 "Hala i ke ala o'i'ole mai (Gone on the road from which there is no returning)" | 01/03/2019 | WCBS | PA 2-189-261 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 911 "Pio ke kukui, po'ele ka hale" | 12/06/2018 | WCBS | PA 2-178-320 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 913 "Ke iho mai nei ko luna (Those above are descending) | 01/17/2019 | WCBS | PA 2-189-262 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 915 "Ho'opio 'ia e ka noho ali'i a ka ua (Made prisoner by the reign of the rain)" | 02/14/2019 | WCBS | PA 2-186-562 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 916 "Hapai ke kuko, hanau ka hewa (When covetousness is conceived, sin is born)" | 02/21/2019 | WCBS | PA 2-186-791 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 917 "E'ao lu'au a kualima (Offer young taro leaves to)" | 02/21/2019 | WCBS | PA 2-187-793 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 918 "Ai no i ka 'ape he mane-'o no ko ka nuku. (He who eats 'apes is bound to have his mouth itch)" | 03/17/2019 | WCBS | PA 2-193-176 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 919 "Pupuhi ka he'e o kai uli (The octopus of the deep spews its ink)' | 03/14/2019 | WCBS | PA 2-193-178 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 920 "Ke ala o ka pu (Way of the gun)" | 04/04/2019 | WCBS | PA 2-203-089 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 921 "He kama na ka pueo (Offspring of an Owl)" | 04/11/2019 | WCBS | PA 2-201-568 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 922 "O ke kumu, o ka mana, ho'opuka 'ia (The teacher, the pupil--let it come forth)" | 04/25/2019 | WCBS | PA 2-201-361 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 923 "Ho'okahi no la o ka rnalihini (A stranger only for a day)" | 05/02/2019 | WCBS | PA 2-204-305 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 924 "Hana Mao 'ole ka ua o Waianae (Endlessly Pours the Rain of Waianae)" | 05/16/2019 | WCBS | PA 2-204-320 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # 925 "Hewa ka lima (The hand is at fault)" | 05/09/2019 | WCBS | PA 2-204-325 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show # l007 "A'ohe pau ka 'ike i ka halau ho'okahi (All knowledge is not learned in just one school)" | 10/31/2019 | WCBS | PA 2-225-510 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show #912 "Ka hauli o ka mea hewa 'ole, he nalowale koke (A bruise inflicted on an innocent person vanishes quickly)" | 01/10/2019 | WCBS | PA 2-189-260 |
| CBS Studios Inc. | HAWAII FIVE-0 - Show# 1005 "He 'oi'o kuhihcwa; he kaka ola i 'ike 'ia c ka makaula (Don't blame ghosts and spirits for one's troubles; a human is responsible)" | 10/24/2019 | WCBS | PA 2-225-509 |
| CBS Studios Inc. | HAWAII FIVE-0 -Show# 718 "E malama pono (Handle with Care)" | 02/23/2017 | WCBS | PA 2-038-373 |
| CBS Studios Inc. | HAWAII FIVE-0 -Show# 818 "E ho'oko kuleana (To Do One's Duty)" | 03/29/2018 | WCBS | PA 2-128-891 |
| CBS Studios Inc. | INSTINCT - Show # 101 "Pilot" | 03/17/2018 | WCBS | PA 2-112-985 |
| CBS Studios Inc. | INSTINCT - Show # 102 "Heartless" | 04/21/2018 | WCBS | PA 2-129-202 |
| CBS Studios Inc. | INSTINCT - Show # 103 "Long Shot" | 05/26/2018 | WCBS | PA 2-144-835 |
| CBS Studios Inc. | INSTINCT - Show # 104 "Owned" | 05/05/2018 | WCBS | PA 2-144-836 |
| CBS Studios Inc. | INSTINCT - Show # 105 "Bad Actors" | 05/26/2018 | WCBS | PA 2-144-837 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | INSTINCT - Show # 106 "I Heart New York" | 04/07/2018 | WCBS | PA 2-127-969 |
| CBS Studios Inc. | INSTINCT - Show # 107 "Bye Bye Birdie" | 06/02/2018 | WCBS | PA 2-150-410 |
| CBS Studios Inc. | INSTINCT - Show # 108 "Secrets and Lies" | 03/31/2018 | WCBS | PA 2-127-966 |
| CBS Studios Inc. | INSTINCT - Show # 109 "Blast From The Past" | 06/16/2018 | WCBS | PA 2-150-405 |
| CBS Studios Inc. | INSTINCT - Show # 110 "Live" | 06/23/2018 | WCBS | PA 2-149-921 |
| CBS Studios Inc. | INSTINCT - Show # 111 "Flat Line" | 04/28/2018 | WCBS | PA 2-129-198 |
| CBS Studios Inc. | INSTINCT - Show # 112 "Wild Game" | 03/24/2018 | WCBS | PA 2-112-984 |
| CBS Studios Inc. | INSTINCT - Show # 113 "Tribal" | 06/30/2018 | WCBS | PA 2-150-421 |
| CBS Studios Inc. | INSTINCT - Show # 201 "Stay Gold" | 06/29/2019 | WCBS | PA 2-210-274 |
| CBS Studios Inc. | INSTINCT - Show # 202 "Broken Record" | 07/06/2019 | WCBS | PA 2-210-268 |
| CBS Studios Inc. | INSTINCT - Show # 203 "Finders Keepers" | 07/13/2019 | WCBS | PA 2-210-261 |
| CBS Studios Inc. | INSTINCT - Show # 204 "Big Splash" | 07/20/2019 | WCBS | PA 2-207-632 |
| CBS Studios Inc. | INSTINCT - Show # 205 "Ancient History" | 07/27/2019 | WCBS | PA 2-207-605 |
| CBS Studios Inc. | INSTINCT - Show # 206 "One of a Kind" | 08/03/2019 | WCBS | PA 2-215-834 |
| CBS Studios Inc. | INSTINCT - Show # 207 "After Hours" | 08/10/2019 | WCBS | PA 2-215-835 |
| CBS Studios Inc. | INSTINCT - Show # 208 "Go Figure" | 08/10/2019 | WCBS | PA 2-215-837 |
| CBS Studios Inc. | INSTINCT - Show # 209 "Manhunt" | 08/17/2019 | WCBS | PA 2-215-838 |
| CBS Studios Inc. | INSTINCT - Show # 210 "Trust Issues" | 08/17/2019 | WCBS | PA 2-215-839 |
| CBS Studios Inc. | INSTINCT - Show # 211 "Grey Matter" | 08/24/2019 | WCBS | PA 2-215-840 |
| CBS Studios Inc. | MACGYVER - Show # 117 "Ruler" | 02/23/2017 | WCBS | PA 2-053-163 |
| CBS Studios Inc. | MACGYVER - Show # 117 "Ruler" | 02/23/2017 | WCBS | PA 2-106-711 |
| CBS Studios Inc. | MACGYVER - Show # 201 "DIY or Die" | 09/28/2017 | WCBS | PA 2-082-830 |
| CBS Studios Inc. | MACGYVER - Show # 215 "Murdoc + Handcuffs" | 02/01/2018 | WCBS | PA 2-113-041 |
| CBS Studios Inc. | MACGYVER - Show # 216 "Hammock + Balcony" | 03/01/2018 | WCBS | PA 2-113-039 |
| CBS Studios Inc. | MACGYVER - Show # 217 "Bear Trap + Mob Boss" | 03/08/2018 | WCBS | PA 2-124-688 |
| CBS Studios Inc. | MACGYVER - Show # 218 "Riley+ Airplane" | 03/29/2018 | WCBS | PA 2-124-687 |
| CBS Studios Inc. | MACGYVER - Show # 219 "Benjamin Franklin+ Grey Duffle" | 04/05/2018 | WCBS | PA 2-124-683 |
| CBS Studios Inc. | MACGYVER - Show # 220 "Skyscraper - Power" | 04/12/2018 | WCBS | PA 2-124-682 |
| CBS Studios Inc. | MACGYVER - Show # 221 "Wind+ Water" | 04/19/2018 | WCBS | PA 2-124-685 |
| CBS Studios Inc. | MACGYVER - Show # 222 "UFO+ Area 51" | 04/26/2018 | WCBS | PA 2-127-973 |
| CBS Studios Inc. | MACGYVER - Show # 223 "MacGyver + MacGyver" | 05/03/2018 | WCBS | PA 2-127-970 |
| CBS Studios Inc. | MACGYVER - Show # 301 "Improve" | 09/27/2018 | WCBS | PA 2-168-165 |
| CBS Studios Inc. | MACGYVER - Show # 302 "Bravo Lead + Loyalty + Friendship" | 10/04/2018 | WCBS | PA 2-168-169 |
| CBS Studios Inc. | MACGYVER - Show # 303 "Bozer + Booze + Back to School" | 10/11/2018 | WCBS | PA 2-168-171 |
| CBS Studios Inc. | MACGYVER - Show # 304 "Guts + Fuel + Hope" | 10/18/2018 | WCBS | PA 2-167-291 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | MACGYVER - Show # 305 "Dia de Muertos + Sicarios + Family" | 10/25/2018 | WCBS | PA 2-168-176 |
| CBS Studios Inc. | MACGYVER - Show # 306 "Murdoc + MacGyver + Murdoc" | 11/01/2018 | WCBS | PA 2-170-841 |
| CBS Studios Inc. | MACGYVER - Show # 307 "Scavengers + Hard Drive + Dragonfly" | 11/08/2018 | WCBS | PA 2-170-843 |
| CBS Studios Inc. | MACGYVER - Show # 308 "Revenge + Catacombs + Le Fantome" | 11/15/2018 | WCBS | PA 2-188-274 |
| CBS Studios Inc. | MACGYVER - Show # 309 "Specimen 234 + PAPR + Outbreak" | 11/29/2018 | WCBS | PA 2-188-272 |
| CBS Studios Inc. | MACGYVER - Show # 310 "Matty + Ethan + Fidelity" | 12/06/2018 | WCBS | PA 2-178-334 |
| CBS Studios Inc. | MACGYVER - Show # 311 "Mac + Fallout + Jack" | 01/03/2019 | WCBS | PA 2-189-226 |
| CBS Studios Inc. | MACGYVER - Show # 312 "Fence + Fence + Suitcase + Americium-241" | 01/10/2019 | WCBS | PA 2-189-227 |
| CBS Studios Inc. | MACGYVER - Show # 313 "Wilderness + Training + Survival" | 01/17/2019 | WCBS | PA 2-181-953 |
| CBS Studios Inc. | MACGYVER - Show # 314 "Father + Bride + Betrayal" | 01/31/2019 | WCBS | PA 2-186-490 |
| CBS Studios Inc. | MACGYVER - Show # 315 "K-9 Smugglers + New Recruit" | 02/14/2019 | WCBS | PA 2-186-491 |
| CBS Studios Inc. | MACGYVER - Show # 316 "Lidar + Rogues + Duty" | 02/21/2019 | WCBS | PA 2-187-794 |
| CBS Studios Inc. | MACGYVER - Show # 317 "Seeds + Permafrost + Feather" | 03/14/2019 | WCBS | PA 2-193-130 |
| CBS Studios Inc. | MACGYVER - Show # 318 "Murdoc + Helman + Hit" | 04/04/2019 | WCBS | PA 2-205-940 |
| CBS Studios Inc. | MACGYVER - Show # 319 "Friends + Enemies + Border" | 04/11/2019 | WCBS | PA 2-205-927 |
| CBS Studios Inc. | MACGYVER - Show # 320 "No-Go + High Voltages + Rescue" | 04/25/2019 | WCBS | PA 2-205-938 |
| CBS Studios Inc. | MACGYVER - Show # 321 "Mason + Cable + Choices" | 05/09/2019 | WCBS | PA 2-206-748 |
| CBS Studios Inc. | MACGYVER - Show # 322 "Treason + Heartbreak + Gum" | 05/02/2019 | WCBS | PA 2-205-247 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 12/8/18 | 12/08/2018 | WCBS | PA 2-178-132 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 413 "Reading the Signs" | 03/10/2018 | WCBS | PA 2-131-485 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 414 "Refuge" | 03/17/2018 | WCBS | PA 2-131-486 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 415 "The Unnamed" | 03/24/2018 | WCBS | PA 2-131-488 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 416 "My Funny Valentine" | 03/31/2018 | WCBS | PA 2-131-489 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 417 "Phase Two" | 04/07/2018 | WCBS | PA 2-131-491 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 419 "Thin Ice" | 04/28/2018 | WCBS | PA 2-131-494 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 420 "The Things We Get to Say" | 05/05/2018 | WCBS | PA 2-131-495 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 421 "Night Watch" | 05/19/2018 | WCBS | PA 2-131-496 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 422 "Night Watch" | 05/19/2018 | WCBS | PA 2-151-484 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 501 "E Pluribus Unum" | 10/06/2018 | WCBS | PA 2-163-685 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 502 "The Chaos Game" | 10/13/2018 | WCBS | PA 2-161-393 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | MADAM SECRETARY - Show # 503 "The Magic Rake" | 10/20/2018 | WCBS | PA 2-161-394 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 504 "Requiem" | 10/27/2018 | WCBS | PA 2-168-649 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 505 "Ghosts" | 11/03/2018 | WCBS | PA 2-168-648 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 506 "Eyjafjallajokull" | 11/10/2018 | WCBS | PA 2-171-088 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 507 "Baby Steps" | 11/17/2018 | WCBS | PA 2-171-090 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 508 "The Courage To Continue" | 11/24/2018 | WCBS | PA 2-188-229 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 510 "Family Separation: Part 1" | 12/22/2018 | WCBS | PA 2-178-135 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 511 "Family Separation: Part 2" | 01/05/2019 | WCBS | PA 2-186-116 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 512 "Strategic Ambiguity" | 01/12/2019 | WCBS | PA 2-186-117 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 513 "Proxy War" | 01/26/2019 | WCBS | PA 2-181-908 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 514 "Something Better" | 02/16/2019 | WCBS | PA 2-189-715 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 515 "Between the Seats" | 03/02/2019 | WCBS | PA 2-189-718 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 516 "The New Normal" | 03/16/2019 | WCBS | PA 2-193-077 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 517 "The Common Defense" | 03/23/2019 | WCBS | PA 2-193-086 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 518 "Ready" | 03/30/2019 | WCBS | PA 2-193-090 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 519 "The Great Experiment" | 04/13/2019 | WCBS | PA 2-203-034 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 520 "Better Angels" | 04/20/2019 | WCBS | PA 2-2-3-033 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 601 "Hail to the Chief" | 10/05/2019 | WCBS | PA 2-224-335 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 602 "The Strike Zone" | 10/12/2019 | WCBS | PA 2-224-337 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 603 "Killer Robots" | 10/19/2019 | WCBS | PA 2-224-341 |
| CBS Studios Inc. | MADAM SECRETARY - Show # 604 "Valor" | 10/26/2019 | WCBS | PA 2-224-333 |
| CBS Studios Inc. | MADAM SECRETARY - Show# 418 "The Friendship Game" | 04/21/2018 | WCBS | PA 2-131-493 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 201 "The Silver Fox" | 11/12/2017 | WCBS | PA 2-099-295 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 202 "Andi's Boyfriend" | 11/19/2017 | WCBS | PA 2-099-302 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 203 "Battle of the Sexists" | 12/10/2017 | WCBS | PA 2-093-809 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 205 "The Parents Strike Back" | 11/26/2017 | WCBS | PA 2-099-303 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 206 "Into the Weeds" | 12/03/2017 | WCBS | PA 2-099-304 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 207 "Lice Lice Baby" | 01/21/2018 | WCBS | PA 2-127-960 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 208 "Adam's Turtle-y Awesome Valentine's Day" | 02/04/2018 | WCBS | PA 2-113-636 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | MAN WITH A PLAN - Show # 209 "Adam Gets Neighborly" | 12/17/2017 | WCBS | PA 2-113-647 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 210 "We Can Be Heroes" | 01/14/2018 | WCBS | PA 2-113-638 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 211 "Guess Who's Coming to Breakfast, Lunch and Dinner" | 02/25/2018 | WCBS | PA 2-113-629 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 212 "Everybody's A Winner" | 03/04/2018 | WCBS | PA 2-124-700 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 213 "The Party Planner" | 03/11/2018 | WCBS | PA 2-121-818 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 214 "King for a Day" | 03/18/2018 | WCBS | PA 2-124-698 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 215 "Out With the In-Laws" | 03/25/2018 | WCBS | PA 2-121-814 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 216 "March Madness" | 03/18/2018 | WCBS | PA 2-121-817 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 217 "April Fools" | 04/08/2018 | WCBS | PA 2-118-238 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 218 "We Got a Girl" | 05/13/2018 | WCBS | PA 2-145-294 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 219 "We Hate Money" | 05/06/2018 | WCBS | PA 2-145-296 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 220 "The Burns System" | 04/29/2018 | WCBS | PA 2-150-561 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 221 "Family Business" | 05/20/2018 | WCBS | PA 2-144-727 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 301 "Yeah, Maybe" | 02/10/2019 | WCBS | PA 2-186-552 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 302 "Wife-Proof" | 02/03/2019 | WCBS | PA 2-186-547 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 303 "Put Him on the Ground" | 02/17/2019 | WCBS | PA 2-187-786 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 304 "Adam's Wall Hole Bowl" | 02/24/2019 | WCBS | PA 2-187-785 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 305 "Semi-Indecent Proposal" | 03/10/2019 | WCBS | PA 2-193-216 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 306 "Hotel Hanky Panky" | 03/17/2019 | WCBS | PA 2-192-903 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 308 "The Intervention(s)" | 05/05/2019 | WCBS | PA 2-206-858 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 309 "The New Old School" | 03/03/2019 | WCBS | PA 2-193-217 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 310 "Adam Acts His Age" | 03/31/2019 | WCBS | PA 2-202-944 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 311 "Adam's Ribs" | 03/24/2019 | WCBS | PA 2-192-904 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 312 "We Don't Need Another Hero" | 04/14/2019 | WCBS | PA 2-202-938 |
| CBS Studios Inc. | MAN WITH A PLAN - Show # 313 "Cabin Fever" | 04/21/2019 | WCBS | PA 2-202-933 |
| CBS Studios Inc. | MAN WITH A PLAN - Show# 307 "Clean Country Living" | 04/28/2019 | WCBS | PA 2-202-943 |
| CBS Studios Inc. | NCIS - Show # 331 "House Divided" | 09/25/2017 | WCBS | PA 2-072-198 |
| CBS Studios Inc. | NCIS - Show # 332 "Twofer" | 10/02/2017 | WCBS | PA 2-082-066 |
| CBS Studios Inc. | NCIS - Show # 333 "Exit Strategy" | 10/09/2017 | WCBS | PA 2-082-064 |
| CBS Studios Inc. | NCIS - Show # 334 "Skeleton Crew" | 10/16/2017 | WCBS | PA 2-082-065 |
| CBS Studios Inc. | NCIS - Show # 336 "Fake It 'Til You Make It" | 10/23/2017 | WCBS | PA 2-082-236 |
| CBS Studios Inc. | NCIS - Show # 337 "Burden of Proof" | 11/06/2017 | WCBS | PA 2-096-313 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | NCIS - Show # 338 "Voices" | 11/13/2017 | WCBS | PA 2-096-202 |
| CBS Studios Inc. | NCIS - Show # 339 "Ready or Not" | 11/20/2017 | WCBS | PA 2-096-203 |
| CBS Studios Inc. | NCIS - Show # 340 "Double Down" | 12/11/2017 | WCBS | PA 2-096-205 |
| CBS Studios Inc. | NCIS - Show # 341 "Dark Secrets" | 01/08/2018 | WCBS | PA 2-099-163 |
| CBS Studios Inc. | NCIS - Show # 342 "High Tide" | 01/01/2018 | WCBS | PA 2-094-822 |
| CBS Studios Inc. | NCIS - Show # 343 "Family Ties" | 01/22/2018 | WCBS | PA 2-112-969 |
| CBS Studios Inc. | NCIS - Show # 344 "Keep Your Friends Close" | 02/05/2018 | WCBS | PA 2-112-953 |
| CBS Studios Inc. | NCIS - Show # 345 "Keep Your Enemies Closer" | 02/26/2018 | WCBS | PA 2-112-970 |
| CBS Studios Inc. | NCIS - Show # 346 "Handle with Care" | 03/05/2018 | WCBS | PA 2-112-952 |
| CBS Studios Inc. | NCIS - Show # 347 "One Man's Trash" | 03/12/2018 | WCBS | PA 2-112-967 |
| CBS Studios Inc. | NCIS - Show # 348 "Death From Above" | 03/26/2018 | WCBS | PA 2-127-609 |
| CBS Studios Inc. | NCIS - Show # 349 "The Numerical Limit" | 04/02/2018 | WCBS | PA 2-127-608 |
| CBS Studios Inc. | NCIS - Show # 350 "Sight Unseen" | 04/16/2018 | WCBS | PA 2-132-436 |
| CBS Studios Inc. | NCIS - Show # 351 "One Step Forward" | 04/30/2018 | WCBS | PA 2-144-926 |
| CBS Studios Inc. | NCIS - Show # 352 "Two Steps Back" | 05/07/2018 | WCBS | PA 2-144-925 |
| CBS Studios Inc. | NCIS - Show # 353 "Fallout" | 05/14/2018 | WCBS | PA 2-144-923 |
| CBS Studios Inc. | NCIS - Show # 354 "Date with Destiny" | 05/21/2018 | WCBS | PA 2-144-924 |
| CBS Studios Inc. | NCIS - Show # 355 "Destiny's Child" | 09/24/2018 | WCBS | PA 2-161-401 |
| CBS Studios Inc. | NCIS - Show # 356 "Love Thy Neighbor" | 10/01/2018 | WCBS | PA 2-161-396 |
| CBS Studios Inc. | NCIS - Show # 357 "Third Wheel" | 10/15/2018 | WCBS | PA 2-161-406 |
| CBS Studios Inc. | NCIS - Show # 358 "Boom" | 10/08/2018 | WCBS | PA 2-161-399 |
| CBS Studios Inc. | NCIS - Show # 359 "Fragments" | 10/22/2018 | WCBS | PA 2-168-652 |
| CBS Studios Inc. | NCIS - Show # 360 "Beneath the Surface" | 10/29/2018 | WCBS | PA 2-168-647 |
| CBS Studios Inc. | NCIS - Show # 361 "A Thousand Words" | 11/12/2018 | WCBS | PA 2-171-063 |
| CBS Studios Inc. | NCIS - Show # 362 "Friendly Fire" | 11/19/2018 | WCBS | PA 2-170-799 |
| CBS Studios Inc. | NCIS - Show # 363 "Tailing Angie" | 12/03/2018 | WCBS | PA 2-181-527 |
| CBS Studios Inc. | NCIS - Show # 364 "What Child Is This" | 12/10/2018 | WCBS | PA 2-181-529 |
| CBS Studios Inc. | NCIS - Show # 365 "Toil and Trouble" | 01/07/2019 | WCBS | PA 2-186-114 |
| CBS Studios Inc. | NCIS - Show # 366 "The Last Link" | 01/14/2019 | WCBS | PA 2-186-118 |
| CBS Studios Inc. | NCIS - Show # 367 "Once Upon a Tim" | 02/18/2019 | WCBS | PA 2-188-924 |
| CBS Studios Inc. | NCIS - Show # 368 "She" | 02/11/2019 | WCBS | PA 2-188-167 |
| CBS Studios Inc. | NCIS - Show # 369 "Crossing the Line" | 02/25/2019 | WCBS | PA 2-188-165 |
| CBS Studios Inc. | NCIS - Show # 370 "Bears and Cubs" | 03/11/2019 | WCBS | PA 2-193-725 |
| CBS Studios Inc. | NCIS - Show # 371 "Silent Service" | 03/25/2019 | WCBS | PA 2-193-726 |
| CBS Studios Inc. | NCIS - Show # 372 "Mona Lisa" | 04/01/2019 | WCBS | PA 2-205-910 |
| CBS Studios Inc. | NCIS - Show # 373 "Perennial" | 04/08/2019 | WCBS | PA 2-205-913 |
| CBS Studios Inc. | NCIS - Show # 374 "Hail & Farewell" | 04/15/2019 | WCBS | PA 2-203-032 |
| CBS Studios Inc. | NCIS - Show # 375 "Judge, Jury ... " | 04/29/2019 | WCBS | PA 2-203-045 |
| CBS Studios Inc. | NCIS - Show # 376 " ... and Executioner" | 05/06/2019 | WCBS | PA 2-205-269 |
| CBS Studios Inc. | NCIS - Show # 377 "Lost Time" | 05/13/2019 | WCBS | PA 2-205-271 |
| CBS Studios Inc. | NCIS - Show # 378 "Daughters" | 05/30/2019 | WCBS | PA 2-205-273 |
| CBS Studios Inc. | NCIS - Show # 379 "Out of the Darkness" | 09/23/2019 | WCBS | PA 2-216-786 |
| CBS Studios Inc. | NCIS - Show # 380 "Into The Light" | 09/30/2019 | WCBS | PA 2-216-785 |
| CBS Studios Inc. | NCIS - Show # 381 "Going Mobile" | 10/07/2019 | WCBS | PA 2-216-783 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | NCIS - Show # 382 "Someone Else's Shoes" | 10/14/2019 | WCBS | PA 2-224-338 |
| CBS Studios Inc. | NCIS - Show # 383 "Wide Awake" | 10/21/2019 | WCBS | PA 2-224-339 |
| CBS Studios Inc. | NCIS -Show# 335 "Trapped" | 10/30/2017 | WCBS | PA 2-082-063 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1006 "ASESINOS" | 11/03/2018 | WCBS | PA 2-171-116 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1007 "One of Us" | 11/10/2018 | WCBS | PA 2-170-522 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1008 "The Patton Project" | 11/17/2018 | WCBS | PA 2-188-246 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1009 "A Diamond in the Rough" | 11/24/2018 | WCBS | PA 2-188-247 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1010 "Heist" | 12/08/2018 | WCBS | PA 2-181-576 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1011 "Joyride" | 12/15/2018 | WCBS | PA 2-181-573 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1012 "The Sound of Silence" | 01/05/2019 | WCBS | PA 2-186-120 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1013 "Better Angels" | 01/12/2019 | WCBS | PA 2-186-121 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1014 "Smokescreen" | 01/26/2019 | WCBS | PA 2-183-656 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1015 "Smokescreen - Part 2" | 02/16/2019 | WCBS | PA 2-189-736 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1016 "Into The Breach" | 03/02/2019 | WCBS | PA 2-193-763 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1017 "Till Death Do Us Part" | 03/16/2019 | WCBS | PA 2-193-762 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1018 "Born To Run" | 03/23/2019 | WCBS | PA 2-205-560 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1019 "Searching" | 03/30/2019 | WCBS | PA 2-202-952 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1020 "Choke Point" | 04/13/2019 | WCBS | PA 2-205-926 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1022 "No More Secrets" | 05/04/2019 | WCBS | PA 2-205-245 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1023 "The Guardian" | 05/11/2019 | WCBS | PA 2-210-417 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1024 "False Flag" | 05/18/2019 | WCBS | PA 2-206-837 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1025 "Let Fate Decide" | 09/28/2019 | WCBS | PA 2-225-906 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1026 "Hail Mary" | 10/12/2019 | WCBS | PA 2-225-912 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1101 "Decoy" | 10/05/2019 | WCBS | PA 2-225-914 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1102 "Yellow Jack" | 10/19/2019 | WCBS | PA 2-226-318 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1103 "Provenance" | 10/26/2019 | WCBS | PA 2-226-316 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 1104 "A Bloody Brilliant Plan" | 11/02/2019 | WCBS | PA 2-226-313 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 213 "Where Everybody Knows Your Name" | 05/05/2018 | WCBS | PA 2-144-708 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 214 "Venganza" | 05/12/2018 | WCBS | PA 2-144-838 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 215 "A Line in the Sand" | 05/19/2018 | WCBS | PA 2-144-841 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 216 "Ninguna Salida" | 05/19/2018 | WCBS | PA 2-144-915 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 217 "To Live and Die in Mexico" | 09/29/2018 | WCBS | PA 2-167-287 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 218 "Superhuman" | 10/06/2018 | WCBS | PA 2-167-289 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 219 "The Prince" | 10/13/2018 | WCBS | PA 2-167-293 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 220 "Pro Se" | 10/27/2018 | WCBS | PA 2-168-132 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 221 "Hit List" | 10/20/2018 | WCBS | PA 2-168-144 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 825 "Se Murio el Payaso" | 10/07/2017 | WCBS | PA 2-082-177 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 826 "Can I Get a Witness?" | 11/04/2017 | WCBS | PA 2-099-220 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 901 "Party Crashers" | 09/30/2017 | WCBS | PA 2-081-963 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 902 "Assets" | 10/14/2017 | WCBS | PA 2-081-968 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 903 "Plain Sight" | 10/21/2017 | WCBS | PA 2-082-174 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 904 "Mountebank" | 10/28/2017 | WCBS | PA 2-081-970 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 905 "The Silo" | 11/11/2017 | WCBS | PA 2-096-180 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 906 "This Is What We Do" | 11/18/2017 | WCBS | PA 2-096-183 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 907 "Fool Me Twice" | 11/25/2017 | WCBS | PA 2-096-184 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 908 "Forasteira" | 12/09/2017 | WCBS | PA 2-093-821 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 909 "All is Bright" | 12/16/2017 | WCBS | PA 2-100-587 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 910 "Cac Tu Nhan" | 01/13/2018 | WCBS | PA 2-100-590 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 911 "Under Pressure" | 01/06/2018 | WCBS | PA 2-100-589 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 912 "Goodbye, Vietnam" | 03/10/2018 | WCBS | PA 2-124-693 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 913 "Liabilities" | 03/17/2018 | WCBS | PA 2-124-697 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 914 "Warrior of Peace" | 03/24/2018 | WCBS | PA 2-124-691 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 915 "The Monster" | 03/31/2018 | WCBS | PA 2-124-692 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 916 "Vendetta" | 04/07/2018 | WCBS | PA 2-124-690 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 917 "Outside The Lines" | 04/21/2018 | WCBS | PA 2-129-199 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # 918 "Reentry" | 04/28/2018 | WCBS | PA 2-129-200 |
| CBS Studios Inc. | NCIS: LOS ANGELES - Show # I 021 "The One That Got Away" | 04/27/2019 | WCBS | PA 2-205-923 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 320 "NOLA Confidential" | 04/03/2017 | WCBS | PA 2-047-612 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 323 "Down the Rabbit Hole" | 05/08/2017 | WCBS | PA 2-047-616 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 325 "The Accident" | 11/06/2017 | WCBS | PA 2-080-039 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 326 "#1 Fan" | 10/02/2017 | WCBS | PA 2-080-042 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 401 "Rogue Nation" | 09/25/2017 | WCBS | PA 2-072-199 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 402 "The Asset" | 10/09/2017 | WCBS | PA 2-080-044 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 403 "Dead Man Calling" | 10/16/2017 | WCBS | PA 2-080-048 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 404 "Viral" | 10/23/2017 | WCBS | PA 2-080-040 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 405 "Acceptable Loss" | 10/30/2017 | WCBS | PA 2-080-049 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 406 "Sins of the Father" | 11/13/2017 | WCBS | PA 2-094-823 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 407 "Hard Knock Life" | 11/20/2017 | WCBS | PA 2-099-160 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 408 "Mirror, Mirror" | 12/11/2017 | WCBS | PA 2-099-167 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 409 "Monster" | 01/01/2018 | WCBS | PA 2-099-164 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 410 "Identity Crisis" | 01/08/2018 | WCBS | PA 2-099-166 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 411 "Ties That Bind" | 01/22/2018 | WCBS | PA 2-112-959 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 412 "A New Dawn" | 02/05/2018 | WCBS | PA 2-112-961 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 413 "The Last Mile" | 02/26/2018 | WCBS | PA 2-112-966 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 414 "Empathy" | 03/05/2018 | WCBS | PA 2-112-955 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 415 "Treasure Hunt" | 03/12/2018 | WCBS | PA 2-124-519 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 416 "Welcome to the Jungle" | 03/26/2018 | WCBS | PA 2-118-253 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 417 "High Stakes" | 04/02/2018 | WCBS | PA 2-118-254 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 418 "Powder Keg" | 04/16/2018 | WCBS | PA 2-132-435 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 419 "Mind Games" | 04/30/2018 | WCBS | PA 2-150-460 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 420 "The Assassination of Dwayne Pride" | 05/07/2018 | WCBS | PA 2-150-453 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 421 "Checkmate, Part I" | 05/14/2018 | WCBS | PA 2-144-905 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 422 "Checkmate, Part II" | 05/14/2018 | WCBS | PA 2-144-886 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 501 "See You Soon" | 09/24/2018 | WCBS | PA 2-161-395 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 502 "Inside Out" | 10/01/2018 | WCBS | PA 2-161-398 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 503 "Diplomatic Immunity" | 10/08/2018 | WCBS | PA 2-161-397 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 504 "Legacy" | 10/15/2018 | WCBS | PA 2-168-646 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 505 "In The Blood" | 10/22/2018 | WCBS | PA 2-168-653 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 506 "Pounds of Flesh" | 10/29/2018 | WCBS | PA 2-168-650 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 507 "Sheepdogs" | 11/12/2018 | WCBS | PA 2-170-803 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 508 "Close to Home" | 11/19/2018 | WCBS | PA 2-171-062 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 509 "Risk Assessment" | 12/03/2018 | WCBS | PA 2-178-133 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 510 "Tick Tock" | 12/10/2018 | WCBS | PA 2-178-134 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 511 "Vindicta" | 01/14/2019 | WCBS | PA 2-186-113 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 512 "Desperate Navy Wives" | 01/21/2019 | WCBS | PA 2-181-906 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 513 "X" | 02/11/2019 | WCBS | PA 2-188-172 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 514 "Conspiracy Theories" | 02/18/2019 | WCBS | PA 2-188-162 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 515 "Crab Mentality" | 02/25/2019 | WCBS | PA 2-188-163 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 516 "Survivor" | 03/11/2019 | WCBS | PA 2-193-728 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 517 "Reckoning" | 03/25/2019 | WCBS | PA 2-193-730 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 518 "In Plain Sight" | 04/01/2019 | WCBS | PA 2-203-031 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 519 "A House Divided" | 04/08/2019 | WCBS | PA 2-205-900 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 520 "Jackpot" | 04/15/2019 | WCBS | PA 2-205-906 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 521 "Trust Me" | 04/22/2019 | WCBS | PA 2-205-907 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 522 "Chaos Theory" | 04/29/2019 | WCBS | PA 2-205-909 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 523 "The River Styx, Part I" | 05/06/2019 | WCBS | PA 2-206-861 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 524 "The River Styx, Part II" | 05/13/2019 | WCBS | PA 2-206-753 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 601 "Judgement Call" | 09/23/2019 | WCBS | PA 2-224-949 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 602 "The Terminator Conundrum" | 09/30/2019 | WCBS | PA 2-224-947 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 603 "Bad Apple" | 10/07/2019 | WCBS | PA 2-224-944 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 604 "Overlooked" | 10/14/2019 | WCBS | PA 2-224-946 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 605 "Spies & Lies" | 10/21/2019 | WCBS | PA 2-227-369 |
| CBS Studios Inc. | NCIS: NEW ORLEANS - Show # 606 "Matthew 5:9" | 11/04/2019 | WCBS | PA 2-227-368 |
| CBS Studios Inc. | Pink Collar Crimes - Show # 101 "Minivan Morn Bank Robber" | 07/27/2018 | WCBS | PA 2-154-606 |
| CBS Studios Inc. | Pink Collar Crimes - Show # 102 "The Outcast of Brownstone Brooklyn" | 09/14/2018 | WCBS | PA 2-154-611 |
| CBS Studios Inc. | Pink Collar Crimes - Show # 103 "The Crappy Accountant" | 08/17/2018 | WCBS | PA 2-154-614 |
| CBS Studios Inc. | Pink Collar Crimes - Show # 104 "Jackpot Jackie" | 08/03/2018 | WCBS | PA 2-154-616 |
| CBS Studios Inc. | Pink Collar Crimes - Show # 105 "The She-Wolf of Wall Street" | 08/10/2018 | WCBS | PA 2-154-618 |
| CBS Studios Inc. | Pink Collar Crimes - Show # 106 "The Psychic Didn't See Him Coming" | 08/10/2018 | WCBS | PA 2-154-631 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | Pink Collar Crimes - Show # 107 "The Queen of Coupons" | 08/31/2018 | WCBS | PA 2-154-632 |
| CBS Studios Inc. | Pink Collar Crimes - Show # 108 "Clash of the Carriages" | 09/07/2018 | WCBS | PA 2-154-650 |
| CBS Studios Inc. | SALVATION - Show # 201 "Fall Out" | 06/24/2018 | WCBS | PA 2-150-386 |
| CBS Studios Inc. | SALVATION - Show # 202 "Detente" | 07/01/2018 | WCBS | PA 2-150-390 |
| CBS Studios Inc. | SALVATION - Show # 203 "Crimes & Punishment" | 07/08/2018 | WCBS | PA 2-150-399 |
| CBS Studios Inc. | SALVATION - Show # 204 "Indivisible" | 07/15/2018 | WCBS | PA 2-150-839 |
| CBS Studios Inc. | SALVATION - Show # 205 "White House Down" | 07/22/2018 | WCBS | PA 2-152-566 |
| CBS Studios Inc. | SALVATION - Show # 206 "Let the Chips Fall" | 07/29/2018 | WCBS | PA 2-152-565 |
| CBS Studios Inc. | SALVATION - Show # 207 "The Madness of King Tanz" | 08/05/2018 | WCBS | PA 2-152-564 |
| CBS Studios Inc. | SALVATION - Show # 208 "Abre Sus Ojos" | 08/12/2018 | WCBS | PA 2-152-563 |
| CBS Studios Inc. | SALVATION - Show # 209 "The Manchurian Candidate" | 08/19/2018 | WCBS | PA 2-152-562 |
| CBS Studios Inc. | SALVATION - Show # 210 "Prisoners" | 08/26/2018 | WCBS | PA 2-152-560 |
| CBS Studios Inc. | SALVATION - Show # 211 "Celebration Day" | 09/02/2018 | WCBS | PA 2-152-559 |
| CBS Studios Inc. | SALVATION - Show # 212 "Hail Marry" | 09/09/2018 | WCBS | PA 2-161-073 |
| CBS Studios Inc. | SALVATION - Show # 213 "Get Ready" | 09/16/2018 | WCBS | PA 2-164-475 |
| CBS Studios Inc. | SCORPION - Show # 416 "Nerd, Wind and Fire" | 02/04/2018 | WCBS | PA 2-105-632 |
| CBS Studios Inc. | SCORPION - Show # 417 "Dumbster Fire" | 02/25/2018 | WCBS | PA 2-127-964 |
| CBS Studios Inc. | SCORPION - Show # 418 "Dork Day Afternoon" | 03/04/2018 | WCBS | PA 2-124-676 |
| CBS Studios Inc. | SCORPION - Show # 419 "Gator Done" | 03/18/2018 | WCBS | PA 2-124-677 |
| CBS Studios Inc. | SCORPION - Show # 420 "Foul Balls" | 03/25/2018 | WCBS | PA 2-124-680 |
| CBS Studios Inc. | SCORPION - Show # 421 "Kenny and the Jet" | 04/08/2018 | WCBS | PA 2-124-679 |
| CBS Studios Inc. | SCORPION - Show # 422 "A Lie in the Sand" | 04/15/2018 | WCBS | PA 2-124-681 |
| CBS Studios Inc. | SEAL TEAM - Show # 101 "Tip of the Spear" | 09/26/2017 | WCBS | PA 2-077-786 |
| CBS Studios Inc. | SEAL TEAM - Show # 102 "Other Lives" | 10/03/2017 | WCBS | PA 2-082-170 |
| CBS Studios Inc. | SEAL TEAM - Show # 103 "Boarding Party" | 10/10/2017 | WCBS | PA 2-081-971 |
| CBS Studios Inc. | SEAL TEAM - Show # 105 "Collapse" | 10/24/2017 | WCBS | PA 2-082-166 |
| CBS Studios Inc. | SEAL TEAM - Show # 106 "The Spinning Wheel" | 11/07/2017 | WCBS | PA 2-082-173 |
| CBS Studios Inc. | SEAL TEAM - Show # 107 "Borderlines" | 11/14/2017 | WCBS | PA 2-096-176 |
| CBS Studios Inc. | SEAL TEAM - Show # 108 "The Exchange" | 11/21/2017 | WCBS | PA 2-096-177 |
| CBS Studios Inc. | SEAL TEAM - Show # 113 "Getaway Day" | 01/30/2018 | WCBS | PA 2-113-011 |
| CBS Studios Inc. | SEAL TEAM - Show # 114 "Call Out" | 02/27/2018 | WCBS | PA 2-112-999 |
| CBS Studios Inc. | SEAL TEAM - Show # 115 "No Man's Land" | 03/06/2018 | WCBS | PA 2-113-009 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | SEAL TEAM - Show # 116 "Never Get Out of the Boat" | 03/20/2018 | WCBS | PA 2-113-006 |
| CBS Studios Inc. | SEAL TEAM - Show # 117 "In Name Only" | 03/01/2718 | WCBS | PA 2-113-000 |
| CBS Studios Inc. | SEAL TEAM - Show # 118 "Credible Threat" | 04/10/2018 | WCBS | PA 2-129-197 |
| CBS Studios Inc. | SEAL TEAM - Show # 119 "Takedown" | 04/24/2018 | WCBS | PA 2-128-885 |
| CBS Studios Inc. | SEAL TEAM - Show # 120 "Enemy of My Enemy" | 05/01/2018 | WCBS | PA 2-129-196 |
| CBS Studios Inc. | SEAL TEAM - Show # 121 "The Graveyard of Empires" | 05/08/2018 | WCBS | PA 2-128-887 |
| CBS Studios Inc. | SEAL TEAM - Show # 122 "The Cost of Doing Business" | 05/15/2018 | WCBS | PA 2-128-888 |
| CBS Studios Inc. | SEAL TEAM - Show # 201 "Fracture" | 10/02/2018 | WCBS | PA 2-161-181 |
| CBS Studios Inc. | SEAL TEAM - Show # 202 "The Worst of Conditions" | 10/16/2018 | WCBS | PA 2-161-158 |
| CBS Studios Inc. | SEAL TEAM - Show # 203 "Never Say Die" | 10/09/2018 | WCBS | PA 2-161-174 |
| CBS Studios Inc. | SEAL TEAM - Show # 204 "All That Matters" | 10/23/2018 | WCBS | PA 2-168-120 |
| CBS Studios Inc. | SEAL TEAM - Show # 205 "Say Again Your Last" | 10/30/2018 | WCBS | PA 2-168-124 |
| CBS Studios Inc. | SEAL TEAM - Show # 206 "Hold What You Got" | 11/06/2018 | WCBS | PA 2-170-831 |
| CBS Studios Inc. | SEAL TEAM - Show # 207 "Outside the Wire" | 11/13/2018 | WCBS | PA 2-188-244 |
| CBS Studios Inc. | SEAL TEAM - Show # 208 "Parallax" | 11/30/2018 | WCBS | PA 2-188-242 |
| CBS Studios Inc. | SEAL TEAM - Show # 209 "Santa Muerte" | 12/04/2018 | WCBS | PA 2-178-321 |
| CBS Studios Inc. | SEAL TEAM - Show # 210 "Prisoner's Dilemma" | 12/11/2018 | WCBS | PA 2-178-324 |
| CBS Studios Inc. | SEAL TEAM - Show # 211 "Backwards in High Heels" | 01/01/2019 | WCBS | PA 2-186-122 |
| CBS Studios Inc. | SEAL TEAM - Show # 212 "Things Not Seen" | 01/08/2019 | WCBS | PA 2-186-123 |
| CBS Studios Inc. | SEAL TEAM - Show # 213 "Time to Shine" | 01/22/2019 | WCBS | PA 2-181-955 |
| CBS Studios Inc. | SEAL TEAM - Show # 214 "What Appears to Be" | 03/19/2019 | WCBS | PA 2-193-755 |
| CBS Studios Inc. | SEAL TEAM - Show # 215 "You Only Die Once" | 03/26/2019 | WCBS | PA 2-193-132 |
| CBS Studios Inc. | SEAL TEAM - Show # 216 "Din, Dirt, Gucci" | 04/02/2019 | WCBS | PA 2-202-949 |
| CBS Studios Inc. | SEAL TEAM - Show # 217 "Paradise Lost" | 04/09/2019 | WCBS | PA 2-202-955 |
| CBS Studios Inc. | SEAL TEAM - Show # 218 "Payback" | 04/16/2019 | WCBS | PA 2-202-947 |
| CBS Studios Inc. | SEAL TEAM - Show # 219 "Medicate and Isolate" | 04/23/2019 | WCBS | PA 2-205-921 |
| CBS Studios Inc. | SEAL TEAM - Show # 220 "Rock Bottom" | 04/30/2019 | WCBS | PA 2-206-691 |
| CBS Studios Inc. | SEAL TEAM - Show # 221 "My Life For Yours" | 05/07/2019 | WCBS | PA 2-206-693 |
| CBS Studios Inc. | SEAL TEAM - Show # 222 "Never Out of the Fight" | 05/21/2019 | WCBS | PA 2-206-694 |
| CBS Studios Inc. | SEAL TEAM - Show # 301 "Welcome to the Refuge" | 10/01/2019 | WCBS | PA 2-224-915 |
| CBS Studios Inc. | SEAL TEAM - Show # 302 "Ignore and Override" | 10/08/2019 | WCBS | PA 2-224-938 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | SEAL TEAM - Show # 303 "Theory and Methodology" | 10/15/2019 | WCBS | PA 2-224-890 |
| CBS Studios Inc. | SEAL TEAM - Show # 305 "The Strength of the Wolf" | 10/22/2019 | WCBS | PA 2-224-940 |
| CBS Studios Inc. | SEAL TEAM - Show # 306 "All Along the Watchtower: Part 1" | 10/29/2019 | WCBS | PA 2-227-336 |
| CBS Studios Inc. | SEAL TEAM - Show # 307 "All Along the Watchtower: Part 2" | 11/05/2019 | WCBS | PA 2-227-359 |
| CBS Studios Inc. | The Code - Show # 101 "Pilot" | 04/08/2019 | WCBS | PA 2-201-564 |
| CBS Studios Inc. | The Code - Show # 102 "P.O.G" | 04/14/2019 | WCBS | PA 2-201-512 |
| CBS Studios Inc. | The Code - Show # 103 "Molly Marine" | 04/21/2019 | WCBS | PA 2-201-515 |
| CBS Studios Inc. | The Code - Show # 104 "Back on the Block" | 04/28/2019 | WCBS | PA 2-203-127 |
| CBS Studios Inc. | The Code - Show # 105 "Maggie's Drawers" | 05/05/2019 | WCBS | PA 2-206-701 |
| CBS Studios Inc. | The Code - Show # 106 "1st Civ Div" | 05/12/2019 | WCBS | PA 2-206-702 |
| CBS Studios Inc. | The Code - Show # 107 "Above the Knee" | 05/19/2019 | WCBS | PA 2-206-703 |
| CBS Studios Inc. | The Code - Show # 108 "Lioness" | 06/02/2019 | WCBS | PA 2-206-746 |
| CBS Studios Inc. | The Code - Show # 109 "Smoke-Pit" | 06/30/2019 | WCBS | PA 2-210-052 |
| CBS Studios Inc. | The Code - Show # 110 "Secret Squirrel" | 07/07/2019 | WCBS | PA 2-210-053 |
| CBS Studios Inc. | The Code - Show # 111 "Don Doff" | 07/14/2019 | WCBS | PA 2-210-021 |
| CBS Studios Inc. | The Code - Show # 112 "Legit Bad Day" | 07/21/2019 | WCBS | PA 2-210-050 |
| CBS Studios Inc. | THE GOOD FIGHT - Show # 101 "Inauguration" (Network Broadcast) | 06/15/2019 | WCBS | PA 2-210-007 |
| CBS Studios Inc. | THE GOOD FIGHT - Show # 102 "First Week" (Network Broadcast) | 06/15/2019 | WCBS | PA 2-209-998 |
| CBS Studios Inc. | THE GOOD FIGHT - Show # 103 "The Schtup List" (Network Broadcast) | 06/22/2019 | WCBS | PA 2-210-017 |
| CBS Studios Inc. | THE GOOD FIGHT - Show # 104 "Henceforth Known as Property" (Network Broadcast) | 06/22/2019 | WCBS | PA 2-210-016 |
| CBS Studios Inc. | THE GOOD FIGHT - Show # 105 "Stoppable: Requiem for an Airdate" (Network Broadcast) | 06/29/2019 | WCBS | PA 2-220-018 |
| CBS Studios Inc. | THE GOOD FIGHT - Show # 106 "Social Media and Its Discontents" (Network Broadcast) | 07/06/2019 | WCBS | PA 2-210-019 |
| CBS Studios Inc. | THE GOOD FIGHT - Show # 107 "Not So Grand Jury" (Network Broadcast) | 07/13/2019 | WCBS | PA 2-210-004 |
| CBS Studios Inc. | THE GOOD FIGHT - Show # 108 "Reddick v Boseman" (Network Broadcast) | 07/20/2019 | WCBS | PA 2-210-754 |
| CBS Studios Inc. | THE GOOD FIGHT - Show # 109 "Self Condemned" (Network Broadcast) | 07/27/2019 | WCBS | PA 2-206-755 |
| CBS Studios Inc. | THE GOOD FIGHT - Show # 110 "Chaos" (Network Broadcast) | 08/03/2019 | WCBS | PA 2-206-756 |
| CBS Studios Inc. | The Neighborhood - Show # 101 "Welcome to the Neighborhood" | 09/30/2018 | WCBS | PA 2-156-585 |
| CBS Studios Inc. | The Neighborhood - Show # 102 "Welcome to the Repipe" | 10/07/2018 | WCBS | PA 2-156-577 |
| CBS Studios Inc. | The Neighborhood - Show # 103 "Welcome to the Spare Key" | 10/14/2018 | WCBS | PA 2-156-571 |
| CBS Studios Inc. | The Neighborhood - Show # 104 "Welcome to the Housewarming" | 10/21/2018 | WCBS | PA 2-166-993 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| CBS Studios Inc. | The Neighborhood - Show # 105 "Welcome to Game Night" | 10/28/2018 | WCBS | PA 2-167-001 |
| CBS Studios Inc. | The Neighborhood - Show # 106 "Welcome to the Anniversary" | 11/04/2018 | WCBS | PA 2-170-734 |
| CBS Studios Inc. | The Neighborhood - Show # 107 "Welcome to the Barbershop" | 11/11/2018 | WCBS | PA 2-170-737 |
| CBS Studios Inc. | The Neighborhood - Show # 108 "Welcome to the Dinner Guest" | 12/02/2018 | WCBS | PA 2-181-564 |
| CBS Studios Inc. | The Neighborhood - Show # 109 "Welcome to Thanksgiving" | 11/08/2018 | WCBS | PA 2-188-198 |
| CBS Studios Inc. | The Neighborhood - Show # 110 "Welcome to the Stolen Sneakers" | 12/09/2018 | WCBS | PA 2-181-571 |
| CBS Studios Inc. | The Neighborhood - Show # 111 "Welcome to the Fundraiser" | 12/16/2018 | WCBS | PA 2-181-567 |
| CBS Studios Inc. | The Neighborhood - Show # 112 "Welcome to Grover's Birthday" | 01/13/2019 | WCBS | PA 2-188-463 |
| CBS Studios Inc. | The Neighborhood - Show # 113 "Welcome to the Yard Sale" | 02/10/2019 | WCBS | PA 2-187-790 |
| CBS Studios Inc. | The Neighborhood - Show # 114 "Welcome to Malcolm's Job" | 02/17/2019 | WCBS | PA 2-187-789 |
| CBS Studios Inc. | The Neighborhood - Show # 115 "Welcome to Fight Night" | 02/03/2019 | WCBS | PA 2-187-788 |
| CBS Studios Inc. | The Neighborhood - Show # 116 "Welcome to the Big Payback" | 02/24/2019 | WCBS | PA 2-187-787 |
| CBS Studios Inc. | The Neighborhood - Show # 117 "Welcome to the Climb" | 03/10/2019 | WCBS | PA 2-192-906 |
| CBS Studios Inc. | The Neighborhood - Show # 118 "Welcome to the Camping Trip" | 03/31/2019 | WCBS | PA 2-202-958 |
| CBS Studios Inc. | The Neighborhood - Show # 119 "Welcome to Logan #2" | 03/24/2019 | WCBS | PA 2-192-905 |
| CBS Studios Inc. | The Neighborhood - Show # 120 "Welcome to the Repass" | 04/14/2019 | WCBS | PA 2-202-959 |
| CBS Studios Inc. | The Neighborhood - Show # 121 "Welcome to the Conversation" | 04/21/2019 | WCBS | PA 2-202-964 |
| CBS Studios Inc. | The Neighborhood - Show # 20 I "Welcome to the Re-Rack" | 09/22/2019 | WCBS | PA 2-224-850 |
| CBS Studios Inc. | The Neighborhood - Show # 202 "Welcome to the Fresh Coat" | 10/06/2019 | WCBS | PA 2-224-868 |
| CBS Studios Inc. | The Neighborhood - Show # 203 "Welcome to the Bully" | 09/29/2019 | WCBS | PA 2-224-858 |
| CBS Studios Inc. | The Neighborhood - Show # 204 "Welcome to Co-Habitation" | 10/13/2019 | WCBS | PA 2-225-753 |
| CBS Studios Inc. | The Neighborhood - Show # 205 "Welcome to Soul Food" | 10/20/2019 | WCBS | PA 2-226-110 |
| CBS Studios Inc. | The Neighborhood - Show # 206 "Welcome to the Wagon" | 10/27/2019 | WCBS | PA 2-226-115 |
| CBS Studios Inc. | Title of Work: BLUE BLOODS - Show # 719 "Love Lost" | 04/06/2017 | WCBS | PA 2-045-965 |
| CBS Studios Inc. Kapital Entertainment, LLC | 9JKL - Show # 116 "Tell All" | 02/04/2018 | WCBS | PA 2-104-498 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "A MOM'S PARADE" (318) | 05/21/2019 | KTRK | PA 2-203-232 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "ALL COUPLED UP" (216) | 03/07/2018 | WABC | PA 2-110-082 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "AMERICAN IDOL" (315) | 03/19/2019 | KTRK | PA 2-180-436 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "BABY CRAZY" (313) | 02/26/2019 | KTRK | PA 2-190-157 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "BACK TO SCHOOL" (201) | 04/18/2018 | WABC | PA 2-076-615 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "BLONDETOURAGE" (211) | 02/21/2018 | WABC | PA 2-110-270 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "BODY IMAGE" (305) | 10/31/2018 | KTRK | PA 2-163-792 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "CHEATERS SOMETIMES WIN" (303) | 10/10/2018 | KRTK | PA 2-155-979 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "DISCONNECTED" (312) | 02/12/2019 | KTRK | PA 2-176-658 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "ENEMIES: AN OTTO STORY" (304) | 10/17/2018 | KTRK | PA 2-157-529 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "FIELD DAY" (217) | 02/28/2018 | WABC | PA 2-111-175 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "FIELD TRIPPIN" (320) | 04/30/2019 | KTRK | PA 2-195-914 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "FINDING PILLION" (222) | 05/09/2018 | WABC | PA 2-118-837 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "GALA AUCTION" (206) | 01/31/2018 | WABC | PA 2-102-685 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "GRANDMA S WAY" (319) | 04/23/2019 | KTRK | PA 2-183-075 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "HERE WE GO AGAIN" (302) | 10/03/2018 | KRTK | PA 2-157-192 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "HIGHS AND LOWS" (310) | 12/05/2018 | KTRK | PA 2-162-054 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "INSTA-FRIENDS" (316) | 03/26/2019 | KTRK | PA 2-187-510 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "IT'S HARD TO SAY GOODBYE (219) | 03/21/2018 | WABC | PA 2-111-926 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "IT'S NOT YOU, ITS ME" (221) | 04/11/2018 | WABC | PA 2-125-017 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "LIAR LIAR, ROOM ON FIRE" (317) | 04/09/2019 | KTRK | PA 2-181-827 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "LOCKED IN THE BASEMENT" (323) | 05/07/2019 | KTRK | PA 2-195-916 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "MIDLIFE CRISIS" (214) | 01/24/2018 | WABC | PA 2-101-217 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "MO' MONEY, MO' PROBLEMS" (309) | 02/19/2019 | KTRK | PA 2-177-566 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "MOM GUILT" (301) | 09/26/2018 | KTRK | PA 2-151-176 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "PHONE FREE DAY" (321) | 04/16/2019 | KTRK | PA 2-188-294 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "SAVING CHRISTMAS" (311) | 12/12/2018 | KTRK | PA 2-165-957 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "SELLING OUT" (212) | 05/30/2018 | WABC | PA 2-098-226 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "SLIDING SWEATERS" (223) | 05/02/2018 | WABC | PA 2-137-079 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "THE ANNIVERSARY" (213) | 05/30/2018 | WABC | PA 2-100-042 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "THE CODE" (307) | 11/07/2018 | KTRK | PA 2-164-501 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "THE COUPLE" (208) | 02/14/2018 | WABC | PA 2-102-688 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "THE DANCE" (322) | 05/14/2019 | KTRK | PA 2-189-955 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "THE INHERITANCE" (220) | 04/04/2018 | WABC | PA 2-114-965 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "THE MOM SWITCH" (215) | 01/24/2018 | WABC | PA 2-101-219 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "THE SPRING GALA" (224) | 05/16/2018 | WABC | PA 2-119-643 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "THE THINGS YOU DO" (314) | 02/05/2019 | KTRK | PA 2-175-217 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "THE VENUE" (218) | 03/14/2018 | WABC | PA 2-110-410 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "THEN AND NOW" (113) | 07/04/2018 | WABC | PA 2-026-713 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "TROPHY WIFE" (308) | 11/28/2018 | KTRK | PA 2-167-352 |
| Disney Enterprises, Inc. | AMERICAN HOUSEWIFE "TRUST ME" (306) | 10/24/2018 | KTRK | PA 2-155-483 |
| Disney Enterprises, Inc. | BLACK ISH "BLACK HISTORY MONTH" (517) | 02/26/2019 | KTRK | PA 2-190-176 |
| Disney Enterprises, Inc. | BLACK ISH "DON'T YOU BE MY NEIGHBOR" (502) | 10/23/2018 | KTRK | PA 2-155-485 |
| Disney Enterprises, Inc. | BLACK ISH "ENOUGH IS ENOUGH" (515) | 03/26/2019 | KTRK | PA 2-187-516 |
| Disney Enterprises, Inc. | BLACK ISH "GAP YEAR" (501) | 10/16/2018 | KTRK | PA 2-155-981 |
| Disney Enterprises, Inc. | BLACK ISH "PLEASE DON'T FEED THE ANIMALS" (407) | 02/17/2018 | WABC | PA 2-080-931 |
| Disney Enterprises, Inc. | BLACK ISH "R-E-S-P-E-C-T" (416) | 03/13/2018 | WABC | PA 2-110-407 |
| Disney Enterprises, Inc. | BLACK-ISH "ADVANCE TO GO (COLLECT $200)" (406) | 05/29/2018 | WABC | PA 2-071-455 |
| Disney Enterprises, Inc. | BLACK-ISH "ANDRE JOHNSON: GOOD PERSON" (518) | 04/09/2019 | KTRK | PA 2-181-830 |
| Disney Enterprises, Inc. | BLACK-ISH "BLACK LIKE US" (511) | 01/15/2019 | KTRK | PA 2-171-631 |
| Disney Enterprises, Inc. | BLACK-ISH "BLACK MATH" (419) | 04/03/2018 | WABC | PA 2-114-966 |
| Disney Enterprises, Inc. | BLACK-ISH "BLUE VALENTINE" (422) | 05/01/2018 | WABC | PA 2-137-080 |
| Disney Enterprises, Inc. | BLACK-ISH "BOW KNOWS" (414) | 01/16/2018 | WABC | PA 2-100-045 |
| Disney Enterprises, Inc. | BLACK-ISH "CHARITY CASE" (409) | 02/17/2018 | WABC | PA 2-102-683 |
| Disney Enterprises, Inc. | BLACK-ISH "CHRISTMAS IN THEATER EIGHT" (507) | 12/11/2018 | KTRK | PA 2-165-959 |
| Disney Enterprises, Inc. | BLACK-ISH "COLLATERAL DAMAGE" (423) | 05/08/2018 | WABC | PA 2-118-838 |
| Disney Enterprises, Inc. | BLACK-ISH "DOG EAT DOG WORLD" (420) | 04/10/2018 | WABC | PA 2-125-016 |
| Disney Enterprises, Inc. | BLACK-ISH "DREAM HOME" (424) | 05/15/2018 | WABC | PA 2-119-645 |
| Disney Enterprises, Inc. | BLACK-ISH "DREAMGIRLS AND BOYS" (512) | 02/12/2019 | KTRK | PA 2-176-659 |
| Disney Enterprises, Inc. | BLACK-ISH "EACH ONE, TEACH ONE" (516) | 04/02/2019 | KTRK | PA 2-180-913 |
| Disney Enterprises, Inc. | BLACK-ISH "FIFTY-THREE PERCENT" (421) | 04/17/2018 | WABC | PA 2-118-703 |
| Disney Enterprises, Inc. | BLACK-ISH "FIRST AND LAST" (405) | 01/23/2018 | WABC | PA 2-083-268 |
| Disney Enterprises, Inc. | BLACK-ISH "FRIDRE NIGHT LIGHTS" (522) | 04/30/2019 | KTRK | PA 2-195-918 |
| Disney Enterprises, Inc. | BLACK-ISH "FRIENDS WITHOUT BENEFITS" (506) | 12/04/2018 | KTRK | PA 2-162-049 |
| Disney Enterprises, Inc. | BLACK-ISH "GOOD GRIEF" (504) | 11/20/2018 | KTRK | PA 2-164-498 |
| Disney Enterprises, Inc. | BLACK-ISH "GOOD IN THE 'HOOD" (520) | 04/23/2019 | KTRK | PA 2-183-078 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Disney Enterprises, Inc. | BLACK-ISH "INHERITANCE " (411) | 05/29/2018 | WABC | PA 2-098-220 |
| Disney Enterprises, Inc. | BLACK-ISH "IS IT DESERT OR DESSERT" (523) | 05/14/2019 | KTRK | PA 2-189-956 |
| Disney Enterprises, Inc. | BLACK-ISH "JUNETEENTH" (401) | 06/19/2018 | WABC | PA 2-066-829 |
| Disney Enterprises, Inc. | BLACK-ISH "JUSTAKIDFROMCOMPTON" (514) | 03/19/2019 | KTRK | PA 2-180-428 |
| Disney Enterprises, Inc. | BLACK-ISH "MOTHER NATURE" (402) | 02/27/2018 | WABC | PA 2-068-568 |
| Disney Enterprises, Inc. | BLACK-ISH "NORTH STAR" (418) | 03/27/2018 | WABC | PA 2-114-875 |
| Disney Enterprises, Inc. | BLACK-ISH "PUBLIC FOOL" (403) | 06/05/2018 | WABC | PA 2-078-613 |
| Disney Enterprises, Inc. | BLACK-ISH "PURPLE RAIN" (503) | 11/13/2018 | KTRK | PA 2-160-673 |
| Disney Enterprises, Inc. | BLACK-ISH "RELATIVELY GROWN MAN" (521) | 05/21/2019 | KTRK | PA 2-203-239 |
| Disney Enterprises, Inc. | BLACK-ISH "SCARRED FOR LIFE" (505) | 10/30/2018 | KTRK | PA 2-163-797 |
| Disney Enterprises, Inc. | BLACK-ISH "SON OF A PITCH" (513) | 02/19/2019 | KTRK | PA 2-177-558 |
| Disney Enterprises, Inc. | BLACK-ISH "STAND UP, FALL DOWN" (508) | 11/27/2018 | KTRK | PA 2-167-354 |
| Disney Enterprises, Inc. | BLACK-ISH "THINGS WERE DIFFERENT THEN" (417) | 03/20/2018 | WABC | PA 2-112-183 |
| Disney Enterprises, Inc. | BLACK-ISH "UNDER THE INFLUENCE" (519) | 04/16/2019 | KTRK | PA 2-188-287 |
| Disney Enterprises, Inc. | BLACK-ISH "UNKEPT WOMAN" (412) | 02/06/2018 | WABC | PA 2-116-353 |
| Disney Enterprises, Inc. | BLACK-ISH "WALTZ IN A MINOR" (510) | 01/22/2019 | KTRK | PA 2-179-570 |
| Disney Enterprises, Inc. | BLACK-ISH "WHITE BREAKFAST" (415) | 03/13/2018 | WABC | PA 2-111-917 |
| Disney Enterprises, Inc. | BLACK-ISH "WILDS OF VALLEY GLEN" (509) | 01/08/2019 | KTRK | PA 2-166-940 |
| Disney Enterprises, Inc. | BLACK-ISH "WORKING GIRL" (408) | 06/12/2018 | WABC | PA 2-129-736 |
| Disney Enterprises, Inc. | CASTAWAYS "A CRY FOR HELP" (105) | 09/04/2018 | KTRK | PA 2-152-117 |
| Disney Enterprises, Inc. | CASTAWAYS "ABANDONED" (101) | 08/07/2018 | WABC | PA 2-152-110 |
| Disney Enterprises, Inc. | CASTAWAYS "HINDSIGHT" (108) | 09/17/2018 | KTRK | PA 2-150-602 |
| Disney Enterprises, Inc. | CASTAWAYS "IS IT WORTH IT?" (107) | 09/12/2018 | KTRK | PA 2-149-859 |
| Disney Enterprises, Inc. | CASTAWAYS "MAN DOWN" (102) | 08/12/2018 | WABC | PA 2-152-112 |
| Disney Enterprises, Inc. | CASTAWAYS "MY TRUE RESCUE" (106) | 09/11/2018 | KTRK | PA 2-149-879 |
| Disney Enterprises, Inc. | CASTAWAYS "ONLY THE LONELY" (103) | 08/21/2018 | KTRK | PA 2-152-113 |
| Disney Enterprises, Inc. | CASTAWAYS "THE SEARCH" (109) | 09/18/2018 | KTRK | PA 2-158-711 |
| Disney Enterprises, Inc. | CASTAWAYS "THREE S A CROWD" (104) | 08/28/2018 | KTRK | PA 2-152-115 |
| Disney Enterprises, Inc. | CHILD SUPPORT " EPISODE 206" (206) | 10/26/2018 | KTRK | PA 2-160-266 |
| Disney Enterprises, Inc. | CHILD SUPPORT "EPISODE 102" (102) | 01/12/2018 | WABC | PA 2-115-199 |
| Disney Enterprises, Inc. | CHILD SUPPORT "EPISODE 103" (103) | 01/26/2018 | WABC | PA 2-115-197 |
| Disney Enterprises, Inc. | CHILD SUPPORT "EPISODE 104" (104) | 01/19/2018 | WABC | PA 2-115-198 |
| Disney Enterprises, Inc. | CHILD SUPPORT "EPISODE 105" (105) | 02/09/2018 | WABC | PA 2-115-194 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Disney Enterprises, Inc. | CHILD SUPPORT "EPISODE 106 (106) | 02/02/2018 | WABC | PA 2-115-196 |
| Disney Enterprises, Inc. | CHILD SUPPORT "EPISODE 201" (201) | 10/19/2018 | KTRK | PA 2-157-530 |
| Disney Enterprises, Inc. | CHILD SUPPORT "EPISODE 202" (202) | 10/05/2018 | KTRK | PA 2-162-779 |
| Disney Enterprises, Inc. | CHILD SUPPORT "EPISODE 204" (204) | 11/09/2018 | KTRK | PA 2-156-176 |
| Disney Enterprises, Inc. | CHILD SUPPORT "EPISODE 205" (205) | 11/02/2018 | KTRK | PA 2-149-885 |
| Disney Enterprises, Inc. | CHILD SUPPORT "EPISODE 207" (207) | 11/30/2018 | KTRK | PA 2-159-008 |
| Disney Enterprises, Inc. | CHILD SUPPORT "EPISODE 208" (2028) | 11/23/2018 | KTRK | PA 2-179-664 |
| Disney Enterprises, Inc. | CHILD SUPPORT "EPISODE 210" (210) | 12/14/2018 | KTRK | PA 2-162-261 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "18 MILES OUTSIDE OF ROANOKE" (103) | 03/27/2018 | WABC | PA 2-114-890 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "A CHOICE BETWEEN TWO THINGS" (210) | 05/16/2019 | KTRK | PA 2-189-959 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "EVERYBODY'S A SUPERHERO" (106) | 04/17/2018 | WABC | PA 2-118-715 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "EXTRAORDINARY CIRCUMSTANCES" (109) | 05/15/2018 | WABC | PA 2-119-649 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "FIRST INNING" (201) | 03/07/2019 | KTRK | PA 2-180-961 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "FLIPPITY-FLOP" (108) | 05/08/2018 | WABC | PA 2-118--809 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "HAVE YOU MET LEONARD KNOX?" (107) | 05/01/2018 | WABC | PA 2-137-098 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "MINIMUM CONTINUING LEGAL EDUCATION" (203) | 03/21/2019 | KTRK | PA 2-180-133 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "MORAL SUASION" (208) | 05/02/2019 | KTRK | PA 2-195-929 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "ONE BIG HAPPY FAMILY" (205) | 04/04/2019 | KTRK | PA 2-180-908 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "PILOT" (101) | 03/13/2018 | WABC | PA 2-114-888 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "RAHOWA" (102) | 03/20/2018 | WABC | PA 2-114-889 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "THE VAST, IMMOVABLE OBJECT" (204) | 03/28/2019 | KTRK | PA 2-187-522 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "THIS IS AM ERICA" (202) | 03/14/2019 | KTRK | PA 2-181-110 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "THIS IS WHAT I WANTED TO SAY" (110) | 05/22/2018 | WABC | PA 2-152-643 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "WHO ARE WE NOW?" (209) | 05/09/2019 | KTRK | PA 2-195-935 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "WORLD'S GREATEST JUDGE" (105) | 04/10/2018 | WABC | PA 2-125-012 |
| Disney Enterprises, Inc. | FOR THE PEOPLE "YOU BELONG HERE" (206) | 04/11/2019 | KTRK | PA 2-181-824 |
| Disney Enterprises, Inc. | FOR THE PEOPLE THE BOXER" (207) | 04/18/2019 | KTRK | PA 2-188-283 |
| Disney Enterprises, Inc. | FOR THE PEOPLE THE LIBRARY FOUNTAIN" (104) | 04/03/2018 | WABC | PA 2-114-891 |
| Disney Enterprises, Inc. | FROZEN | 09/30/2018 | KTRK | PA 1-871-077 |
| Disney Enterprises, Inc. | GRAND HOTEL "CURVEBALL" (103) | 07/01/2019 | KABC | PA 2-206-848 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Disney Enterprises, Inc. | GRAND HOTEL "LOVE THY NEIGHBOR" (106) | 07/22/2019 | KABC | PA 2-202-224 |
| Disney Enterprises, Inc. | GRAND HOTEL "PILOT" (101) | 06/17/2019 | KTRK | PA 2-193-598 |
| Disney Enterprises, Inc. | GRAND HOTEL "THE BIG SICKOUT" (104) | 07/08/2019 | KABC | PA 2-207-071 |
| Disney Enterprises, Inc. | GRAND HOTEL "WHERE THE SUN DON'T SHINE" (107) | 07/29/2019 | KABC | PA 2-202-131 |
| Disney Enterprises, Inc. | GRAND HOTEL "YOU'VE GOT BLACKMAIL" (105) | 07/15/2019 | KABC | PA 2-207-073 |
| Disney Enterprises, Inc. | HOLEY MOLEY "LEAVE THE GOLF TO THE ROBOTS" (107) | 07/11/2019 | KABC | PA 2-208-105 |
| Disney Enterprises, Inc. | HOLEY MOLEY "PUT UP OR SHUT UP" (104) | 06/20/2019 | KABC | PA 2-208-098 |
| Disney Enterprises, Inc. | HOLEY MOLEY "THE GREATEST SHOW ON TURF" (105) | 07/18/2019 | KABC | PA 2-207-422 |
| Disney Enterprises, Inc. | HOLEY MOLEY "THE THUNDERDOME OF MINI GOLF" (109) | 06/27/2019 | KABC | PA 2-208-100 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "ASK HIM ABOUT STELLA" (412) | 02/08/2018 | WABC | PA 2-114-121 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "BE THE MARTYR" (511) | 01/31/2019 | KTRK | PA 2-175-212 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "DON'T GO DARK ON ME" (510) | 01/24/2019 | KTRK | PA 2-179-585 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "EVERYTHING WE DID WAS FOR NOTHING" (410) | 01/25/2018 | WABC | PA 2-101-227 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "HE BETRAYED US BOTH" (509) | 01/17/2019 | KTRK | PA 2-171-632 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "HE'S A BAD FATHER" (411) | 02/01/2018 | WABC | PA 2-105-870 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "HE'S DEAD!" (409) | 01/18/2018 | WABC | PA 2-100-033 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "I GOT PLAYED" (507) | 11/08/2018 | KTRK | PA 2-164-502 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "I WANT TO LOVE YOU UNTIL THE DAY I DIE" (508) | 11/15/2018 | KTRK | PA 2-160-699 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "IT WAS THE WORST DAY OF MY LIFE" (505) | 10/25/2018 | KTRK | PA 2-155-505 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "IT'S HER KID" (504) | 10/18/2018 | KTRK | PA 2-157-524 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "LAHEY V. COMMONWEALTH OF PENNSYLVANIA" (413) | 03/01/2018 | WABC | PA 2-111-170 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "MAKE ME THE ENEMY" (514) | 02/21/2019 | KTRK | PA 2-177-575 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "NOBODY ELSE IS DYING" (415) | 03/15/2018 | WABC | PA 2-111-865 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "PLEASE SAY NO ONE ELSE IS DEAD" (515) | 02/28/2019 | KTRK | PA 2-190-195 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "THE BABY WAS NEVER DEAD"(503) | 10/11/2018 | KTRK | PA 2-155-989 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "THE DAY BEFORE HE DIED"(414) | 03/08/2018 | WABC | PA 2-109-694 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "WE CAN FIND HIM" (506) | 11/01/2018 | KTRK | PA 2-163-794 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "WE KNOW EVERYTHING" (512) | 02/07/2019 | KTRK | PA 2-180-244 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "WHERE ARE YOUR PARENTS?"(513) | 02/14/2019 | KTRK | PA 2-176-661 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "WHOSE BLOOD IS THAT?" (502) | 10/04/2018 | KTRK | PA 2-155-987 |
| Disney Enterprises, Inc. | HOW TO GET AWAY WITH MURDER "YOUR FUNERAL" (501) | 09/27/2018 | KTRK | PA 2-151-142 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18 2686) Airdate 03/13/2018 | 03/13/2018 | WABC | PA 2-110-412 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2658) Airdate 01/16/2018 | 01/16/2018 | WABC | PA 2-100-031 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2662) Airdate 01/23/2018 | 01/23/2018 | WABC | PA 2-101-234 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2666) Airdate 01 /30/2018 | 01/30/2018 | WABC | PA 2-105-854 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2670) Airdate 02/06/2018 | 02/06/2018 | WABC | PA 2-117-305 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2674) Airdate 02/13/2018 | 02/13/2018 | WABC | PA 2-113-401 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2677) Airdate 02/20/2018 | 02/20/2018 | WABC | PA 2-106-896 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2682) Airdate 03/06/2018 | 03/06/2018 | WABC | PA 2-109-669 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2690) Airdate 03/20/2018 | 03/20/2018 | WABC | PA 2-118-207 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2694) Airdate 04/03/2018 | 04/03/2018 | WABC | PA 2-114-974 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2698) Airdate 04/10/2018 | 04/10/2018 | WABC | PA 2-125-010 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2702) Airdate 04/17/2018 | 04/17/2018 | WABC | PA 2-128-319 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2706) Airdate 04/24/2018 | 04/24/2018 | WABC | PA 2-155-533 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2710) Airdate 05/01/2018 | 05/01/2018 | WABC | PA 2-137-082 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2714) Airdate 05/08/2018 | 05/08/2018 | WABC | PA 2-118-776 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2724) Airdate 05/29/2018 | 05/29/2018 | WABC | PA 2-121-628 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2730) Airdate 06/12/2018 | 06/12/2018 | WABC | PA 2-141-972 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2735) Airdate 06/19/2018 | 06/19/2018 | WABC | PA 2-126-340 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2739) Airdate 07/10/2018 | 07/10/2018 | WABC | PA 2-146-609 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2743) Airdate 07/17/2018 | 07/17/2018 | WABC | PA 2-146-607 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2747) Airdate 07/24/2018 | 07/24/2018 | WABC | PA 2-149-023 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2751) Airdate 07/31/2018 | 07/31/2018 | WABC | PA 2-159-281 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2755) Airdate 08/07/2018 | 08/07/2018 | WABC | PA 2-148-078 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2759) Airdate 08/14/2018 | 08/14/2018 | WABC | PA 2-159-287 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2762) Airdate 09/04/2018 | 09/04/2018 | KTRK | PA 2-155-552 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2767) Airdate 09/11/2018 | 09/11/2018 | KTRK | PA 2-152-142 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2770) Airdate 09/18/2018 | 09/18/2018 | KTRK | PA 2-155-468 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2775) Airdate 09/25/2018 | 09/25/2018 | KTRK | PA 2-151-145 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2779) Airdate 10/02/2018 | 10/02/2018 | KTRK | PA 2-155-513 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2783) Airdate 10/09/2018 | 10/09/2018 | KTRK | PA 2-194-614 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2787) Airdate 10/16/2018 | 10/16/2018 | KTRK | PA 2-164-777 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2792) Airdate 10/23/2018 | 10/23/2018 | KTRK | PA 2-155-490 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2796) Airdate 10/30/2018 | 10/30/2018 | KTRK | PA 2-164-497 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2804) Airdate 11 /13/2018 | 11/13/2018 | KTRK | PA 2-160-701 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2808) Airdate 11/20/2018 | 11/20/2018 | KTRK | PA 2-162-057 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2810) Airdate 12/04/2018 | 12/04/2018 | KTRK | PA 2-162-056 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2814) Airdate 12/11/2018 | 12/11/2018 | KTRK | PA 2-165-953 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (18-2818) Airdate 12/18/2018 | 12/18/2018 | KTRK | PA 2-166-943 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2822) Airdate 01/08/2019 | 01/08/2019 | KTRK | PA 2-171-638 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2826) Airdate 01/15/2019 | 01/15/2019 | KTRK | PA 2-171-636 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2830) Airdate 01/22/2019 | 01/22/2019 | KTRK | PA 2-179-568 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2834) Airdate 01/29/2019 | 01/29/2019 | KTRK | PA 2-175-242 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2838) Airdate 02/05/2019 | 02/05/2019 | KTRK | PA 2-180-232 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2842) Airdate 2/12/2019 | 02/12/2019 | KTRK | PA 2-176-663 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2846) Airdate 02/26/2019 | 02/26/2019 | KTRK | PA 2-190-203 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2850) Airdate 03/05/2019 | 03/05/2019 | KTRK | PA 2-180-965 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2854) Airdate 03/12/2019 | 03/12/2019 | KTRK | PA 2-181-115 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2858) Airdate 03/19/2019 | 03/19/2019 | KTRK | PA 2-180-403 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2862) Airdate 03/26/2019 | 03/26/2019 | KTRK | PA 2-187-506 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2871) Airdate 04/09/2019 | 04/09/2019 | KTRK | PA 2-181-976 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2875) Airdate 04/16/2019 | 04/16/2019 | KTRK | PA 2-188-290 |
| Disney Enterprises, Inc. | JIMMY KIMMEL LIVE (19-2901) Airdate 06/18/2019 | 06/18/2019 | KTRK | PA 2-193-597 |
| Disney Enterprises, Inc. | ONCE UPON A TIME "A TASTE OF THE HEIGHTS" (712) | 03/09/2018 | WABC | PA 2-110-409 |
| Disney Enterprises, Inc. | ONCE UPON A TIME "BREADCRUMBS" (716) | 04/06/2018 | WABC | PA 2-127-404 |
| Disney Enterprises, Inc. | ONCE UPON A TIME "CHOSEN" (717) | 04/13/2018 | WABC | PA 2-118-721 |
| Disney Enterprises, Inc. | ONCE UPON A TIME "FLOWER CHILD" (719) | 04/27/2018 | WABC | PA 2-137-095 |
| Disney Enterprises, Inc. | ONCE UPON A TIME "HOMECOMING" (721) | 05/11/2018 | WABC | PA 2-119-652 |
| Disney Enterprises, Inc. | ONCE UPON A TIME "IS THIS HENRY MILLS?" (720) | 05/04/2018 | WABC | PA 2-118-840 |
| Disney Enterprises, Inc. | ONCE UPON A TIME "KNIGHTFALL" (713) | 03/16/2018 | WABC | PA 2-111-867 |
| Disney Enterprises, Inc. | ONCE UPON A TIME "LEAVING STORYBROOKE" (722) | 05/18/2018 | WABC | PA 2-152-656 |
| Disney Enterprises, Inc. | ONCE UPON A TIME "SECRET GARDEN" (711) | 03/02/2018 | WABC | PA 2-109-698 |
| Disney Enterprises, Inc. | ONCE UPON A TIME "SISTERHOOD" (715) | 03/30/2018 | WABC | PA 2-114-919 |
| Disney Enterprises, Inc. | ONCE UPON A TIME "THE GIRL IN THE TOWER" (714) | 03/23/2018 | WABC | PA 2-123-207 |
| Disney Enterprises, Inc. | ONCE UPON A TIME "THE GUARDIAN" (718) | 04/20/2018 | WABC | PA 2-118-700 |
| Disney Enterprises, Inc. | PREP & LANDING | 12/13/2018 | KTRK | PA 1-684-059 |
| Disney Enterprises, Inc. | PREP & LANDING: NAUGHTY VS. NICE | 12/13/2018 | KTRK | PA 1-771-370 |
| Disney Enterprises, Inc. | SCANDAL "AIR FORCE TWO" (713) | 03/08/2018 | WABC | PA 2-109-682 |
| Disney Enterprises, Inc. | SCANDAL "ALLOW ME TO INTRODUCE REINTRODUCE MYSELF"(712) | 03/01/2018 | WABC | PA 2-111-177 |
| Disney Enterprises, Inc. | SCANDAL "ARMY OF ONE" (711) | 02/08/2018 | WABC | PA 2-114-129 |
| Disney Enterprises, Inc. | SCANDAL "OVER A CLIFF" (718) | 04/19/2018 | WABC | PA 2-118-702 |
| Disney Enterprises, Inc. | SCANDAL "PEOPLE LIKE ME " (716) | 04/05/2018 | WABC | PA 2-127-397 |
| Disney Enterprises, Inc. | SCANDAL "ROBIN" (709) | 01/18/2018 | WABC | PA 2-100-034 |
| Disney Enterprises, Inc. | SCANDAL "STANDING IN THE SUN" (717) | 04/12/2018 | WABC | PA 2-128-325 |
| Disney Enterprises, Inc. | SCANDAL "THE LIST" (714) | 03/15/2018 | WABC | PA 2-111-869 |
| Disney Enterprises, Inc. | SCANDAL "THE NOISE" (715) | 03/29/2018 | WABC | PA 2-114-922 |
| Disney Enterprises, Inc. | THE ALEC BALDWIN SHOW "KERRY WASHINGTON, ROBERT F.KENNEDY, JR." (106) | 12/15/2018 | KTRK | PA 2-162-262 |
| Disney Enterprises, Inc. | THE ALEC BALDWIN SHOW "KIM KARSASHIAN WEST" (102) | 10/21/2018 | KTRK | PA 2-157-532 |
| Disney Enterprises, Inc. | THE ALEC BALDWIN SHOW "MIKE MYERS, CECILE RICHARDS" (104) | 11/04/2018 | KTRK | PA 2-150-563 |
| Disney Enterprises, Inc. | THE ALEC BALDWIN SHOW "REGINA KING, GLORIA ALLRED" (108) | 12/29/2018 | KTRK | PA 2-179-681 |
| Disney Enterprises, Inc. | THE ALEC BALDWIN SHOW "RICKY GERVAIS, JEFF BRIDGES" (103) | 10/28/2018 | KTRK | PA 2-160-274 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Disney Enterprises, Inc. | THE ALEC BALDWIN SHOW "ROBERT DE NIRO, TARAJI P. HENSON" (101) | 10/14/2018 | KTRK | PA 2-150-567 |
| Disney Enterprises, Inc. | THE ALEC BALDWIN SHOW "SARAH JESSICA PARKER" (105) | 12/08/2018 | KTRK | PA 2-179-680 |
| Disney Enterprises, Inc. | THE FIX "GHOST WHISPERER" (107) | 04/29/2019 | KTRK | PA 2-195-936 |
| Disney Enterprises, Inc. | THE FIX "JEOPARDY!" (109) | 05/13/2019 | KTRK | PA 2-189-958 |
| Disney Enterprises, Inc. | THE FIX "LIE TO ME" (105) | 04/15/2019 | KTRK | PA 2-188-291 |
| Disney Enterprises, Inc. | THE FIX "MAKING A MURDERER" (110) | 05/20/2019 | KTRK | PA 2-203-235 |
| Disney Enterprises, Inc. | THE FIX "PILOT" (101) | 03/18/2019 | KTRK | PA 2-180-445 |
| Disney Enterprises, Inc. | THE FIX "QUEEN FOR A DAY" (108) | 05/06/2019 | KTRK | PA 2-195-938 |
| Disney Enterprises, Inc. | THE FIX "REVENGE" (102) | 03/25/2019 | KTRK | PA 2-187-509 |
| Disney Enterprises, Inc. | THE FIX "SCANDAL" (104) | 04/08/2019 | KTRK | PA 2-181-820 |
| Disney Enterprises, Inc. | THE FIX "THE WIRE" (103) | 04/01/2019 | KTRK | PA 2-180-916 |
| Disney Enterprises, Inc. | THE GREAT CHRISTMAS LIGHT FIGHT "EPISODE 601" (601) | 11/26/2018 | KTRK | PA 2-179-683 |
| Disney Enterprises, Inc. | THE GREAT CHRISTMAS LIGHT FIGHT "EPISODE 602" (602) | 11/26/2018 | KTRK | PA 2-179-684 |
| Disney Enterprises, Inc. | THE GREAT CHRISTMAS LIGHT FIGHT "EPISODE 603" (603) | 12/03/2018 | KTRK | PA 2-179-686 |
| Disney Enterprises, Inc. | THE GREAT CHRISTMAS LIGHT FIGHT "EPISODE 604" (604) | 12/03/2018 | KTRK | PA 2-179-687 |
| Disney Enterprises, Inc. | THE GREAT CHRISTMAS LIGHT FIGHT "EPISODE 605" (605) | 12/17/2018 | KTRK | PA 2-179-689 |
| Disney Enterprises, Inc. | THE GREAT CHRISTMAS LIGHT FIGHT "EPISODE 606" (606) | 12/17/2018 | KTRK | PA 2-179-691 |
| Disney Enterprises, Inc. | THE GREAT CHRISTMAS LIGHT FIGHT "EPISODE 607 - ALL-STARS"(607) | 12/10/2018 | KTRK | PA 2-162-182 |
| Disney Enterprises, Inc. | THE HX "THE FUGITIVE" (106) | 04/22/2019 | KTRK | PA 2-183-081 |
| Disney Enterprises, Inc. | WRECK-IT-RALPH | 02/23/2018 | WABC | PA 1-814-870 |
| Disney Enterprises, Inc. and Pixar Animation Studios | A BUG'S LIFE | 02/16/2018 | WABC | PA 901-890 |
| Fox Broadcasting Company | THE FOUR: BATTLE FOR STARDOM Series -EPISODE 104 (TV -MOTION PICTURE) | 01/25/2018 | WNYW-TV | PA 2-115-124 |
| Fox Television Stations, LLC | FOX5 News a 5 - Episode of August 21, 2019 | 08/21/2019 | WNYW-TV | PA 2-199-350 |
| Fox Television Stations, LLC | FOX5 News at 10 - Episode of August 14, 2019 | 08/14/2019 | WNYW-TV | PA 2-199-351 |
| Fox Television Stations, LLC | FOX5 News at 10 - Episode of August 21, 2019 | 08/21/2019 | WNYW-TV | PA 2-199-349 |
| Fox Television Stations, LLC | FOX5 News at 5 - Episode of August 14, 2019 | 08/14/2019 | WNYW-TV | PA 2-199-352 |
| Fox Television Stations, LLC | Good Day New York - Episode of August 21, 2019 | 08/21/2019 | WNYW-TV | PA 2-199-353 |
| Fox Television Stations, LLC | Good Day New York Series - Episode of August 14, 2019 | 08/14/2019 | WNYW-TV | PA 2-199-354 |
| NBC Universal Media, LLC | News 4 NY at 11 - August 14, 2019 | 08/14/2019 | WNBC | PA 2-203-770 |
| NBC Universal Medial, LLC | News 4 NY at 11 - August 21, 2019 | 08/21/2019 | WNBC | PA 2-203-774 |
| Open 4 Business Productions LLC | A Closer Eye - (Chicago Fire) | 09/26/2018 | WNBC | PA 2-160-178 |
| Open 4 Business Productions LLC | A Real Shot in the Arm - (Chicago Fire) | 10/02/2019 | WNBC | PA 2-223-243 |
| Open 4 Business Productions LLC | A Volatile Mixture - (Chicago Fire) | 10/24/2018 | WNBC | PA 2-162-823 |
| Open 4 Business Productions LLC | All The Holidays All At Once - (Making It) | 08/21/2018 | WNBC | PA 2-149-582 |
| Open 4 Business Productions LLC | All the Proof - (Chicago Fire) | 10/31/2018 | WNBC | PA 2-160-182 |
| Open 4 Business Productions LLC | Always a Catch - (Chicago Fire) | 12/05/2018 | WNBC | PA 2-163-933 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Open 4 Business Productions LLC | Badlands - (Chicago Fire) | 10/09/2019 | WNBC | PA 2-223-244 |
| Open 4 Business Productions LLC | Best Friend Magic - (Chicago Fire) | 11/20/2019 | WNBC | PA 2-227-342 |
| Open 4 Business Productions LLC | Buckle Up - (Chicago Fire) | 10/23/2019 | WNBC | PA 2-223-146 |
| Open 4 Business Productions LLC | Divisional Final - (World of Dance) | 04/28/2019 | WNBC | PA 2-192-650 |
| Open 4 Business Productions LLC | Episode #208 - To The Sahara and Back - (Better Late Than Never) | 02/05/2018 | WNBC | PA 2-125-353 |
| Open 4 Business Productions LLC | Fault in Him - (Chicago Fire) | 02/27/2019 | WNBC | PA 2-181-537 |
| Open 4 Business Productions LLC | Going to War - (Chicago Fire) | 10/03/2018 | WNBC | PA 2-148-142 |
| Open 4 Business Productions LLC | Happily Ever Crafter - (Making It) | 09/04/2018 | WNBC | PA 2-149-586 |
| Open 4 Business Productions LLC | Hiding Not Seeking - (Chicago Fire) | 03/08/2018 | WNBC | PA 2-109-983 |
| Open 4 Business Productions LLC | Home Sweet Home - (Making It) | 08/07/2018 | WNBC | PA 2-149-573 |
| Open 4 Business Productions LLC | I'm Not Leaving You - (Chicago Fire) | 05/22/2019 | WNBC | PA 2-204-279 |
| Open 4 Business Productions LLC | Infection, Part 1 - (Chicago Fire) | 10/16/2019 | WNBC | PA 2-223-124 |
| Open 4 Business Productions LLC | Inside Out - (Making It) | 08/28/2018 | WNBC | PA 2-149-584 |
| Open 4 Business Productions LLC | Inside These Walls - (Chicago Fire) | 01/09/2019 | WNBC | PA 2-177-823 |
| Open 4 Business Productions LLC | It Wasn't About Hockey - (Chicago Fire) | 02/13/2019 | WNBC | PA 2-178-187 |
| Open 4 Business Productions LLC | Law of the Jungle - (Chicago Fire) | 02/01/2018 | WNBC | PA 2-100-961 |
| Open 4 Business Productions LLC | Looking For A Lifeline - (Chicago Fire) | 03/22/2018 | WNBC | PA 2-114-733 |
| Open 4 Business Productions LLC | Make This Right - (Chicago Fire) | 01/23/2019 | WNBC | PA 2-168-329 |
| Open 4 Business Productions LLC | Meet Your Makers - (Making It) | 07/31/2018 | WNBC | PA 2-149-567 |
| Open 4 Business Productions LLC | Move a Wall - (Chicago Fire) | 03/27/2019 | WNBC | PA 2-188-152 |
| Open 4 Business Productions LLC | No Such Things as Bad Luck - (Chicago Fire) | 04/03/2019 | WNBC | PA 2-190-329 |
| Open 4 Business Productions LLC | One for the Ages - (Chicago Fire) | 05/10/2018 | WNBC | PA 2-124-500 |
| Open 4 Business Productions LLC | PA 2-144-615 | 09/05/2018 | WNBC | PA 2-144-615 |
| Open 4 Business Productions LLC | Party Time! - (Making It) | 08/14/2018 | WNBC | PA 2-149-577 |
| Open 4 Business Productions LLC | Pit White On Me - (Chicago Fire) | 04/05/2018 | WNBC | PA 2-117-834 |
| Open 4 Business Productions LLC | Sacred Ground - (Chicago Fire) | 09/25/2019 | WNBC | PA 2-221-648 |
| Open 4 Business Productions LLC | Seeing Is Believing - (Chicago Fire) | 11/13/2019 | WNBC | PA 2-227-345 |
| Open 4 Business Productions LLC | The Chance To Forgive - (Chicago Fire) | 03/22/2018 | WNBC | PA 2-114-734 |
| Open 4 Business Productions LLC | The Comedy Clash 1 - (Bring the Funny) | 08/06/2019 | WNBC | PA 2-223-100 |
| Open 4 Business Productions LLC | The Comedy Clash 2 - (Bring the Funny) | 08/13/2019 | WNBC | PA 2-223-101 |
| Open 4 Business Productions LLC | The Comedy Clash 3 - (Bring the Funny) | 08/20/2019 | WNBC | PA 2-221-651 |
| Open 4 Business Productions LLC | The Cut 1 - (World of Dance) | 08/22/2018 | WNBC | PA 2-157-276 |
| Open 4 Business Productions LLC | The Cut 1 - (World of Dance) | 04/14/2019 | WNBC | PA 2-193-442 |
| Open 4 Business Productions LLC | The Cut 2 - (World of Dance) | 08/29/2018 | WNBC | PA 2-157-274 |
| Open 4 Business Productions LLC | The Cut 2 - (World of Dance) | 04/21/2019 | WNBC | PA 2-201-792 |
| Open 4 Business Productions LLC | The Duels - (World of Dance) | 08/01/2018 | WNBC | PA 2-146-735 |
| Open 4 Business Productions LLC | The Duels 1 - (World of Dance) | 07/25/2018 | WNBC | PA 2-144-885 |
| Open 4 Business Productions LLC | The Duels 1 - (World of Dance) | 03/17/2019 | WNBC | PA 2-188-160 |
| Open 4 Business Productions LLC | The Duels 2 - (World of Dance) | 03/24/2019 | WNBC | PA 2-188-159 |
| Open 4 Business Productions LLC | The Duels 3 - (World of Dance) | 08/08/2018 | WNBC | PA 2-145-675 |
| Open 4 Business Productions LLC | The Duels 3 - (World of Dance) | 03/31/2019 | WNBC | PA 2-190-311 |
| Open 4 Business Productions LLC | The Duels 4 - (World of Dance) | 08/15/2018 | WNBC | PA 2-145-671 |
| Open 4 Business Productions LLC | The Duels 4 - (World of Dance) | 04/07/2019 | WNBC | PA 2-190-314 |
| Open 4 Business Productions LLC | The F Is For - (Chicago Fire) | 03/01/2018 | WNBC | PA 2-113-931 |
| Open 4 Business Productions LLC | The Finale - (Bring the Funny) | 09/10/2019 | WNBC | PA 2-223-104 |
| Open 4 Business Productions LLC | The Finale Results - (Bring the Funny) | 09/17/2019 | WNBC | PA 2-223-109 |
| Open 4 Business Productions LLC | The Grand Gesture - (Chicago Fire) | 05/10/2018 | WNBC | PA 2-124-503 |
| Open 4 Business Productions LLC | The One That Matters Most - (Chicago Fire) | 03/29/2018 | WNBC | PA 2-114-740 |
| Open 4 Business Productions LLC | The Open Mic 1 - (Bring the Funny) | 07/09/2019 | WNBC | PA 2-215-189 |
| Open 4 Business Productions LLC | The Open Mic 2 - (Bring the Funny) | 07/16/2019 | WNBC | PA 2-215-190 |
| Open 4 Business Productions LLC | The Open Mic 3 - (Bring the Funny) | 07/13/2019 | WNBC | PA 2-215-188 |
| Open 4 Business Productions LLC | The Open Mic 4 - (Bring the Funny) | 07/30/2019 | WNBC | PA 2-215-191 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Open 4 Business Productions LLC | The Plunge - (Chicago Fire) | 02/06/2019 | WNBC | PA 2-176-310 |
| Open 4 Business Productions LLC | The Qualifiers 1 - (World of Dance) | 05/29/2018 | WNBC | PA 2-125-312 |
| Open 4 Business Productions LLC | The Qualifiers 1 - (World of Dance) | 02/26/2019 | WNBC | PA 2-181-525 |
| Open 4 Business Productions LLC | The Qualifiers 2 - (World of Dance) | 06/05/2018 | WNBC | PA 2-125-317 |
| Open 4 Business Productions LLC | The Qualifiers 2 - (World of Dance) | 03/03/2019 | WNBC | PA 2-181-521 |
| Open 4 Business Productions LLC | The Qualifiers 3 - (World of Dance) | 06/12/2018 | WNBC | PA 2-125-309 |
| Open 4 Business Productions LLC | The Qualifiers 3 - (World of Dance) | 03/10/2019 | WNBC | PA 2-182-266 |
| Open 4 Business Productions LLC | The Qualifiers 4 - (World of Dance) | 06/19/2018 | WNBC | PA 2-142-162 |
| Open 4 Business Productions LLC | The Qualifiers 5 - (World of Dance) | 06/26/2018 | WNBC | PA 2-142-176 |
| Open 4 Business Productions LLC | The Qualifiers 6 - (World of Dance) | 07/10/2018 | WNBC | PA 2-142-169 |
| Open 4 Business Productions LLC | The Qualifiers 7 - (World of Dance) | 07/17/2018 | WNBC | PA 2-144-892 |
| Open 4 Business Productions LLC | The Qualifiers 8 - (World of Dance) | 07/24/2018 | WNBC | PA 2-144-912 |
| Open 4 Business Productions LLC | The Semi-Final Showcase 1 - (Bring the Funny) | 08/27/2019 | WNBC | PA 2-217-626 |
| Open 4 Business Productions LLC | The Semi-Final Showcase 2 - (Bring the Funny) | 09/03/2019 | WNBC | PA 2-221-649 |
| Open 4 Business Productions LLC | The Solution To Everything - (Chicago Fire) | 11/14/2018 | WNBC | PA 2-161-047 |
| Open 4 Business Productions LLC | The Strongest Among Us - (Chicago Fire) | 04/26/2018 | WNBC | PA 2-122-822 |
| Open 4 Business Productions LLC | The Unrivaled Standard - (Chicago Fire) | 05/03/2018 | WNBC | PA 2-122-836 |
| Open 4 Business Productions LLC | The White Wale - (Chicago Fire) | 05/15/2019 | WNBC | PA 2-193-808 |
| Open 4 Business Productions LLC | Thirty Percent Sleight of Hand - (Chicago Fire) | 10/10/2018 | WNBC | PA 2-148-144 |
| Open 4 Business Productions LLC | This Isn't Charity - (Chicago Fire) | 10/17/2018 | WNBC | PA 2-162-824 |
| Open 4 Business Productions LLC | Try Like Hell - (Chicago Fire) | 05/08/2019 | WNBC | PA 2-192-619 |
| Open 4 Business Productions LLC | Until the Weather Breaks - (Chicago Fire) | 04/24/2019 | WNBC | PA 2-189-412 |
| Open 4 Business Productions LLC | Welcome to Crazytown - (Chicago Fire) | 11/06/2019 | WNBC | PA 2-227-330 |
| Open 4 Business Productions LLC | What I Saw - (Chicago Fire) | 02/20/2019 | WNBC | PA 2-186-309 |
| Open 4 Business Productions LLC | What Went Wrong - (Chicago Fire) | 10/30/2019 | WNBC | PA 2-224-175 |
| Open 4 Business Productions LLC | What Will Define You - (Chicago Fire) | 11/07/2018 | WNBC | PA 2-161-048 |
| Open 4 Business Productions LLC | Where I Want To Be - (Chicago Fire) | 04/17/2018 | WNBC | PA 2-122-853 |
| Open 4 Business Productions LLC | Whey They See Us Coming - (Chicago Fire) | 04/02/2018 | WNBC | PA 2-117-835 |
| Open 4 Business Productions LLC | World Final - (World of Dance) | 09/12/2018 | WNBC | PA 2-144-594 |
| Open 4 Business Productions LLC | You Choose - (Chicago Fire) | 01/16/2019 | WNBC | PA 2-177-821 |
| The Walt Disney Company | BEAUTY AND THE BEAST | 12/24/2018 | KTRK | PA 542-647 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - A LEAGUE OF HER OWN Episode (TV - MOTION PICTURE) | 08/31/2018 | KTRK | PA 2-087-987 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - A MAN TO SHARE THE NIGHT WITH Episode (TV - MOTION PICTURE) | 09/18/2018 | KTRK | PA 2-115-101 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - B AS IN BEST FRIENDS Episode (TV - MOTION PICTURE) | 01/23/2018 | WABC | PA 2-067-380 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - BE A MAN Episode (TV - MOTION PICTURE) | 02/22/2019 | KTRK | PA 2-175-652 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - COUSIN EDDIE Episode (TV - MOTION PICTURE) | 12/14/2018 | KTRK | PA 2-168-494 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - CUPID'S CROSSBOW Episode (TV - MOTION PICTURE) | 02/15/2019 | KTRK | PA 2-175-169 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - DRIVER'S EDDIE 2: ORLANDO DRIFT Episode(TV - MOTION PICTURE) | 01/18/2019 | KTRK | PA 2-171-850 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - DRIVER'S EDDIE Episode (TV - MOTION PICTURE) | 11/02/2018 | KTRK | PA 2-164-539 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - FIRST DAY Episode (TV - MOTION PICTURE) | 08/10/2018 | WABC | PA 2-072-954 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - FOUR FUNERALS AND A WEDDING Episode (TV - MOTION PICTURE) | 08/24/2018 | KTRK | PA 2-080-193 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - FRESH OFF THE RV Episode (TV - MOTION PICTURE) | 10/05/2018 | KTRK | PA 2-155-534 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - GRAND-MAHJONG Episode (TV - MOTION PICTURE) | 02/01/2019 | KTRK | PA 2-175-126 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - JUST THE TWO OF US Episode (TV - MOTION PICTURE) | 01/04/2019 | KTRK | PA 2-178-466 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - KING IN THE NORTH Episode (TV - MOTION PICTURE) | 03/20/2018 | WABC | PA 2-106-784 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - LEGENDS OF THE FORTIETH Episode (TV - MOTION PICTURE) | 01/25/2019 | KTRK | PA 2-171-859 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - LET ME GO,BRO Episode(TV - MOTION PICTURE) | 02/27/2018 | WABC | PA 2-110-405 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - MEASURE TWICE, CUT ONCE Episode (TV - MOTION PICTURE) | 03/13/2018 | WABC | PA 2-106-768 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - MO CHINESE MO' PROBLEMS Episode (TV - MOTION PICTURE) | 11/09/2018 | KTRK | PA 2-164-536 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - NERD WATCHING Episode (TV - MOTION PICTURE) | 03/29/2019 | KTRK | PA 2-194-476 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - NO APOLOGY NECESSARY Episode (TV - MOTION PICTURE) | 04/12/2019 | KTRK | PA 2-194-468 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - RANCHO CONTENTO Episode (TV - MOTION PICTURE) | 03/15/2019 | KTRK | PA 2-183-942 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - RIDE THE TIGER Episode (TV - MOTION PICTURE) | 02/06/2018 | WABC | PA 2-115-098 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - SUBSTANDARD Episode (TV - MOTION PICTURE) | 11/16/2018 | KTRK | PA 2-166-351 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - THE CAR WASH Episode (TV - MOTION PICTURE) | 01/16/2018 | WABC | PA 2-096-617 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - THE HAND THAT SITS THE CRADLE Episode (TV - MOTION PICTURE) | 10/12/2018 | KTRK | PA 2-155-536 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - THESE BOOTS ARE MADE FOR WALKIN Episode (TV - MOTION PICTURE) | 03/08/2019 | KTRK | PA 2-181-042 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - TRENTINA Episode (TV - MOTION PICTURE) | 03/01/2019 | KTRK | PA 2-181-069 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - UNDER THE TAIPEI SUN Episode (TV - MOTION PICTURE) | 04/05/2019 | KTRK | PA 2-194-471 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - VICE MOMMY Episode (TV - MOTION PICTURE) | 03/22/2019 | KTRK | PA 2-183-944 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - WE NEED TO TALK ABOUT EVAN Episode (TV - MOTION PICTURE) | 01/30/2018 | WABC | PA 2-114-613 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - WHERE HAVE ALL THE CATTLEMEN GONE? Episode (TV - MOTION PICTURE) | 12/07/2018 | KTRK | PA 2-168-492 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - WORKIN' THE 'WEEN Episode (TV - MOTION PICTURE) | 10/19/2018 | KTRK | PA 2-155-542 |
| Twentieth Century Fox Film Corporation | FRESH OFF THE BOAT Series - YOU'VE GOTA GIRL FRIEND Episode (TV- MOTION PICTURE) | 01/11/2019 | KTRK | PA 2-178-467 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - A MOVING DAY Episode (TV - MOTION PICTURE) | 01/09/2019 | KTRK | PA 2-178-655 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - A SKETCHY AREA Episode (TV - MOTION PICTURE) | 10/10/2018 | KTRK | PA 2-158-393 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - BLASTS FROM THE PAST Episode (TV - MOTION PICTURE) | 01/16/2019 | KTRK | PA 2-171-150 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - BRUSHES WITH CELEBRITY Episode (TV - MOTION PICTURE) | 01/24/2018 | WABC | PA 2-093-748 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - CAN'T ELOPE Episode (TV - MOTION PICTURE) | 04/10/2019 | KTRK | PA 2-194-487 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - CATCH OF THE DAY Episode (TV - MOTION PICTURE) | 05/30/2018 | WABC | PA 2-072-976 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - CHIPS AND SALSA Episode (TV - MOTION PICTURE) | 04/11/2018 | WABC | PA 2-117-448 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - CLASH OF SWORDS Episode (TV - MOTION PICTURE) | 05/16/2018 | WABC | PA 2-130-584 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - DADDY ISSUES Episode (TV - MOTION PICTURE) | 04/04/2018 | WABC | PA 2-117-811 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - DEAR BELOVED FAMILY Episode (TV - MOTION PICTURE) | 02/21/2018 | WABC | PA 2-096-683 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - DID THE CHICKEN CROSS THE ROAD? Episode (TV - MOTION PICTURE) | 11/07/2018 | KTRK | PA 2-164-700 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - GOOD GRIEF Episode (TV - MOTION PICTURE) | 10/24/2018 | KTRK | PA 2-158-372 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - HE SAID, SHE SHED Episode (TV - MOTION PICTURE) | 02/06/2018 | WABC | PA 2-096-682 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - I LOVE A PARADE Episode (TV - MOTION PICTURE) | 09/26/2018 | KTRK | PA 2-143-985 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - IN YOUR HEAD Episode (TV - MOTION PICTURE) | 02/27/2018 | WABC | PA 2-096-678 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - KIDS THESE DAYS Episode (TV - MOTION PICTURE) | 11/28/2018 | KTRK | PA 2-166-352 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - KISS AND TELL Episode (TV - MOTION PICTURE) | 10/03/2018 | KTRK | PA 2-143-982 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - LAKE LIFE Episode (TV - MOTION PICTURE) | 03/14/2018 | WABC | PA 2-072-984 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - MOTHER! Episode (TV - MOTION PICTURE) | 05/02/2018 | WABC | PA 2-130-582 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - NO SMALL FEET Episode (TV - MOTION PICTURE) | 02/14/2018 | WABC | PA 2-093-752 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - ON THE SAME PAIGE Episode (TV - MOTION PICTURE) | 10/31/2018 | KTRK | PA 2-164-544 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - PUTTING DOWN ROOTS Episode (TV MOTION PICTURE) MODERN FAMILY Series - THE TREE OF STRIFE Episode | 12/05/2018 | KTRK | PA 2-168-504 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - RED ALERT Episode (TV - MOTION PICTURE) | 02/27/2019 | KTRK | PA 2-175-637 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - ROYAL VISIT Episode (TV - MOTION PICTURE) | 03/28/2018 | WABC | PA 2-117-808 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - SEX, LIES, AND KICKBALL Episode (TV - MOTION PICTURE) | 04/18/2018 | WABC | PA 2-079-988 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - STAND BY YOUR MAN Episode (TV - MOTION PICTURE) | 03/20/2019 | KTRK | PA 2-183-950 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - STUCK IN A MOMENT Episode (TV - MOTION PICTURE) | 12/12/2018 | KTRK | PA 2-178-653 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - SUPER SHOWER BABY BOWL Episode (TV - MOTION PICTURE) | 02/20/2019 | KTRK | PA 2-175-639 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - TEN YEARS LATER Episode (TV - MOTION PICTURE) | 01/23/2018 | WABC | PA 2-079-987 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - THE ESCAPE Episode (TV - MOTION PICTURE) | 05/09/2018 | WABC | PA 2-130-583 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - THE LONG GOODBYE Episode (TV - MOTION PICTURE) | 03/20/2018 | WABC | PA 2-072-982 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - THE WILD Episode (TV - MOTION PICTURE) | 03/13/2019 | KTRK | PA 2-183-951 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - TORN BETWEEN TWO LOVERS Episode (TV - MOTION PICTURE) | 10/17/2018 | KTRK | PA 2-158-528 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - TOUGH LOVE Episode (TV - MOTION PICTURE) | 01/31/2018 | WABC | PA 2-093-759 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - WE NEED TO TALK ABOUT LILY Episode (TV - MOTION PICTURE) | 01/30/2019 | KTRK | PA 2-175-188 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - WHANEX? Episode (TV - MOTION PICTURE) MODERN FAMILY Series - WHAT'S NEXT? Episode | 01/23/2019 | KTRK | PA 2-171-149 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - WINE WEEKEND Episode (TV - MOTION PICTURE) | 03/21/2018 | WABC | PA 2-105-839 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - WINNER WINNER TURKEY DINNER Episode (TV - MOTION PICTURE) | 11/21/2018 | KTRK | PA 2-088-012 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - WRITTEN IN THE STARS Episode (TV - MOTION PICTURE) | 02/28/2018 | WABC | PA 2-110-360 |
| Twentieth Century Fox Film Corporation | MODERN FAMILY Series - YES-WOMAN Episode (TV - MOTION PICTURE) MODERN FAMILY Series - PRANKS FOR THE MEMORIES Episode | 04/03/2019 | KTRK | PA 2-194-489 |
| Universal Television LLC | #Cloud9Fail - (Superstore) | 05/09/2019 | WNBC | PA 2-193-784 |
| Universal Television LLC | 11 Years Later - (Will & Grace Reunion) | 09/28/2017 | WNBC | PA 2-066-509 |
| Universal Television LLC | 25 Years to Life - (Bluff City Law) | 10/07/2019 | WNBC | PA 2-221-723 |
| Universal Television LLC | A Chip Driver Mystery - (The Good Place) | 10/31/2019 | WNBC | PA 2-225-993 |
| Universal Television LLC | A Fractured Inheritance - (The Good Place) | 11/01/2018 | WNBC | PA 2-160-320 |
| Universal Television LLC | A Gay Olde Christmas - (Will & Grace Reunion) | 12/05/2017 | WNBC | PA 2-090-578 |
| Universal Television LLC | A Girl from Arizona Pt. 1 - (The Good Place) | 09/26/2019 | WNBC | PA 2-224-048 |
| Universal Television LLC | A Girl from Arizona, Part 2 - (The Good Place) | 10/03/2019 | WNBC | PA 2-222-152 |
| Universal Television LLC | A Little Late with Lilly Singh - A Primetime Special | 09/18/2019 | WNBC | PA 2-224-735 |
| Universal Television LLC | A Seat at the Table - (New Amsterdam) | 01/15/2019 | WNBC | PA 2-178-127 |
| Universal Television LLC | A Story of More Woe - (Law & Order: Special Victims Unit) | 01/31/2019 | WNBC | PA 2-178-178 |
| Universal Television LLC | A Tale of Two Bandits - (Brooklyn Nine-Nine) | 02/07/2019 | WNBC | PA 2-186-303 |
| Universal Television LLC | A View From The Top - (Good Girls) | 04/02/2018 | WNBC | PA 2-114-217 |
| Universal Television LLC | A Walking Shadow - (Shades of Blue) | 07/08/2018 | WNBC | PA 2-132-698 |
| Universal Television LLC | Absolution - (Chicago PD) | 11/20/2019 | WNBC | PA 2-227-340 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | Accredo - (Law & Order: Special Victims Unit) | 10/18/2018 | WNBC | PA 2-160-169 |
| Universal Television LLC | Aftermath - (Superstore) | 04/26/2018 | WNBC | PA 2-125-355 |
| Universal Television LLC | All The Lonely People - (Chicago Med) | 01/09/2019 | WNBC | PA 2-165-631 |
| Universal Television LLC | Allegiance - (Chicago PD) | 05/02/2018 | WNBC | PA 2-122-831 |
| Universal Television LLC | Alta Kockers - (Law & Order: Special Victims Unit) | 11/29/2018 | WNBC | PA 2-168-331 |
| Universal Television LLC | Altum Somnum - (Reverie) | 06/27/2018 | WNBC | PA 2-132-689 |
| Universal Television LLC | American Epidemic - (Bluff City Law) | 11/04/2019 | WNBC | PA 2-224-590 |
| Universal Television LLC | American Good Place Warrior - (Hollywood Game Night) | 07/11/2019 | WNBC | PA 2-210-850 |
| Universal Television LLC | Amnesty - (Superstore) | 03/15/2018 | WNBC | PA 2-113-273 |
| Universal Television LLC | An Inconvenient Truth - (Chicago Med) | 04/17/2018 | WNBC | PA 2-122-854 |
| Universal Television LLC | An Offer - (The Enemy Within) | 04/15/2019 | WNBC | PA 2-193-472 |
| Universal Television LLC | Anchor Away - (Will & Grace Reunion) | 12/06/2018 | WNBC | PA 2-163-930 |
| Universal Television LLC | Anima Sola - (New Amsterdam) | 01/22/2019 | WNBC | PA 2-168-654 |
| Universal Television LLC | Anthem - (Chicago Med) | 02/07/2018 | WNBC | PA 2-100-965 |
| Universal Television LLC | Anthropocene - (New Amsterdam) | 10/30/2018 | WNBC | PA 2-144-920 |
| Universal Television LLC | Apertus (Pilot) - (Reverie) | 05/30/2018 | WNBC | PA 2-124-625 |
| Universal Television LLC | As Long as It Takes - (New Amsterdam) | 11/27/2018 | WNBC | PA 2-168-657 |
| Universal Television LLC | Assets - (Chicago PD) | 10/02/2019 | WNBC | PA 2-222-323 |
| Universal Television LLC | Assumptions - (Law & Order: Special Victims Unit) | 05/09/2019 | WNBC | PA 2-193-798 |
| Universal Television LLC | At Midnight in Manhattan - (Law & Order: Special Victims Unit) | 10/24/2019 | WNBC | PA 2-223-142 |
| Universal Television LLC | Atom Bomb - (Good Girls) | 03/19/2018 | WNBC | PA 2-113-265 |
| Universal Television LLC | Baby Shower - (Superstore) | 10/11/2018 | WNBC | PA 2-160-319 |
| Universal Television LLC | Bachelor/ette Party - (Brooklyn Nine-Nine) | 04/29/2018 | WNBC | PA 2-127-612 |
| Universal Television LLC | Back to School - (Superstore) | 10/04/2018 | WNBC | PA 2-159-996 |
| Universal Television LLC | Backed Against the Wall - (Chicago Med) | 10/17/2018 | WNBC | PA 2-160-209 |
| Universal Television LLC | Backup - (Abby's) | 05/30/2019 | WNBC | PA 2-204-192 |
| Universal Television LLC | Bad Boys - (Chicago PD) | 10/10/2018 | WNBC | PA 2-148-146 |
| Universal Television LLC | Be My Better Half - (Chicago Med) | 09/26/2018 | WNBC | PA 2-160-220 |
| Universal Television LLC | Best Laid Plans - (Chicago Med) | 03/27/2018 | WNBC | PA 2-114-738 |
| Universal Television LLC | Best Self - (The Good Place) | 01/11/2018 | WNBC | PA 2-099-147 |
| Universal Television LLC | Black & Black - (Chicago PD) | 11/14/2018 | WNBC | PA 2-162-826 |
| Universal Television LLC | Black Bear - (The Enemy Within) | 03/04/2019 | WNBC | PA 2-181-545 |
| Universal Television LLC | Blackout - (Law & Order: Special Victims Unit) | 03/21/2019 | WNBC | PA 2-188-154 |
| Universal Television LLC | Blizzard - (Superstore) | 03/21/2019 | WNBC | PA 2-186-715 |
| Universal Television LLC | Blue is the Coldest Color - (Reverie) | 06/20/2018 | WNBC | PA 2-128-963 |
| Universal Television LLC | Bond. Jane Bond. - (Reverie) | 06/06/2018 | WNBC | PA 2-127-600 |
| Universal Television LLC | Book Club - (Abby's) | 04/18/2019 | WNBC | PA 2-201-872 |
| Universal Television LLC | Borderline - (Good Girls) | 03/12/2018 | WNBC | PA 2-113-267 |
| Universal Television LLC | Born This Way - (Chicago Med) | 03/20/2018 | WNBC | PA 2-114-741 |
| Universal Television LLC | Boundaries - (New Amsterdam) | 10/16/2018 | WNBC | PA 2-161-402 |
| Universal Television LLC | Breaking Point - (Chicago PD) | 03/14/2018 | WNBC | PA 2-113-215 |
| Universal Television LLC | Bring Me Stanton - (Rise) | 04/17/2018 | WNBC | PA 2-131-321 |
| Universal Television LLC | Brooklyn Nine Ne-Yo Game Night - (Hollywood Game Night) | 08/21/2019 | WNBC | PA 2-219-957 |
| Universal Television LLC | Brothel - (Law & Order: Special Victims Unit) | 02/14/2019 | WNBC | PA 2-178-184 |
| Universal Television LLC | Brotherhood - (Chicago PD) | 01/09/2019 | WNBC | PA 2-165-632 |
| Universal Television LLC | Brother's Keeper - (Chicago PD) | 10/23/2019 | WNBC | PA 2-223-135 |
| Universal Television LLC | Burning Miles - (A.P. Bio) | 03/01/2018 | WNBC | PA 2-210-355 |
| Universal Television LLC | By Virtue Fall - (Shades of Blue) | 08/19/2018 | WNBC | PA 2-157-270 |
| Universal Television LLC | Can't Unring That Bell - (Chicago Med) | 02/13/2019 | WNBC | PA 2-178-193 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | Career Day - (Marlon) | 07/12/2018 | WNBC | PA 2-133-153 |
| Universal Television LLC | Caretaker - (Law & Order: Special Victims Unit) | 11/01/2018 | WNBC | PA 2-144-914 |
| Universal Television LLC | Casecation - (Brooklyn Nine-Nine) | 04/11/2019 | WNBC | PA 2-201-868 |
| Universal Television LLC | Cavitation - (New Amsterdam) | 10/23/2018 | WNBC | PA 2-164-285 |
| Universal Television LLC | Chasing Demons - (Law & Order: Special Victims Unit) | 02/28/2018 | WNBC | PA 2-113-925 |
| Universal Television LLC | Chidi Sees the Time-Knife - (The Good Place) | 01/17/2019 | WNBC | PA 2-172-538 |
| Universal Television LLC | Chigorin - (The Enemy Within) | 04/29/2019 | WNBC | PA 2-193-738 |
| Universal Television LLC | Chillaxing - (The Good Place) | 10/10/2019 | WNBC | PA 2-222-146 |
| Universal Television LLC | Choosing to Hope - (The Village) | 05/07/2019 | WNBC | PA 2-193-723 |
| Universal Television LLC | Cinco de Mayo - (Brooklyn Nine-Nine) | 05/09/2019 | WNBC | PA 2-193-737 |
| Universal Television LLC | Cloud 9 Academy - (Superstore) | 03/07/2019 | WNBC | PA 2-186-057 |
| Universal Television LLC | Cloud 9.0 - (Superstore) | 09/26/2019 | WNBC | PA 2-221-622 |
| Universal Television LLC | Cloud Green - (Superstore) | 05/02/2019 | WNBC | PA 2-189-678 |
| Universal Television LLC | Confession - (Chicago PD) | 05/15/2019 | WNBC | PA 2-193-805 |
| Universal Television LLC | Confessions - (The Enemy Within) | 03/18/2019 | WNBC | PA 2-182-285 |
| Universal Television LLC | Conscious Coupling - (Will & Grace Reunion) | 03/21/2019 | WNBC | PA 2-186-698 |
| Universal Television LLC | Costume Competition - (Superstore) | 10/25/2018 | WNBC | PA 2-160-321 |
| Universal Television LLC | Couldn't Not Love You - (The Village) | 04/30/2019 | WNBC | PA 2-189-712 |
| Universal Television LLC | Counselor, It's Chinatown - (Law & Order: Special Victims Unit) | 11/07/2019 | WNBC | PA 2-224-594 |
| Universal Television LLC | Crisis of Confidence - (Chicago Med) | 05/08/2018 | WNBC | PA 2-124-510 |
| Universal Television LLC | Croaklahoma - (New Amsterdam) | 03/05/2019 | WNBC | PA 2-181-531 |
| Universal Television LLC | Cry Havoc - (Shades of Blue) | 08/05/2018 | WNBC | PA 2-146-729 |
| Universal Television LLC | Curbside Pickup - (Superstore) | 11/21/2019 | WNBC | PA 2-225-478 |
| Universal Television LLC | Dance Dance Resolution - (The Good Place) | 09/28/2017 | WNBC | PA 2-068-563 |
| Universal Television LLC | Dare - (Law & Order: Special Victims Unit) | 03/14/2018 | WNBC | PA 2-112-798 |
| Universal Television LLC | Dating Toledoans - (A.P. Bio) | 03/08/2018 | WNBC | PA 2-110-359 |
| Universal Television LLC | Dead man Texting - (Will & Grace Reunion) | 02/07/2019 | WNBC | PA 2-176-315 |
| Universal Television LLC | Deal or No Deal - (Champions) | 05/25/2018 | WNBC | PA 2-123-120 |
| Universal Television LLC | Dear Ben - (Law & Order: Special Victims Unit) | 01/17/2019 | WNBC | PA 2-172-536 |
| Universal Television LLC | Dearly Beloved - (Law & Order: Special Victims Unit) | 04/04/2019 | WNBC | PA 2-190-326 |
| Universal Television LLC | Death Do Us Part - (Chicago Med) | 12/05/2018 | WNBC | PA 2-163-935 |
| Universal Television LLC | Decoded - (The Enemy Within) | 04/08/2019 | WNBC | PA 2-201-818 |
| Universal Television LLC | Delivery Day - (Superstore) | 11/01/2018 | WNBC | PA 2-144-900 |
| Universal Television LLC | Derek - (The Good Place) | 11/02/2017 | WNBC | PA 2-085-064 |
| Universal Television LLC | Descent - (Chicago PD) | 12/05/2018 | WNBC | PA 2-163-936 |
| Universal Television LLC | Despedida - (Reverie) | 07/25/2018 | WNBC | PA 2-133-160 |
| Universal Television LLC | Devil In Disguise - (Chicago Med) | 04/10/2018 | WNBC | PA 2-117-833 |
| Universal Television LLC | DFW - (Brooklyn Nine-Nine) | 04/15/2018 | WNBC | PA 2-131-475 |
| Universal Television LLC | DISS - (Law & Order: Special Victims Unit) | 05/02/2019 | WNBC | PA 2-193-799 |
| Universal Television LLC | District Manager - (Superstore) | 03/29/2018 | WNBC | PA 2-117-499 |
| Universal Television LLC | Divorce Counseling - (Marlon) | 06/21/2018 | WNBC | PA 2-128-974 |
| Universal Television LLC | Don't Let the Good Life Pass You By - (The Good Place) | 11/15/2018 | WNBC | PA 2-161-056 |
| Universal Television LLC | Doubt - (Chicago PD) | 09/25/2019 | WNBC | PA 2-217-629 |
| Universal Television LLC | Down By Law - (Chicago Med) | 02/27/2018 | WNBC | PA 2-113-896 |
| Universal Television LLC | Down Low in Hell's Kitchen - (Law & Order: Special Victims Unit) | 10/10/2019 | WNBC | PA 2-223-253 |
| Universal Television LLC | Dr. Potato - (Sunnyside) | 10/10/2019 | WNBC | PA 2-222-153 |
| Universal Television LLC | Dr. Whoopsie - (A.P. Bio) | 05/02/2019 | WNBC | PA 2-189-709 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | Drenching Dallas - (A.P. Bio) | 05/03/2018 | WNBC | PA 2-122-813 |
| Universal Television LLC | Driving Miss Marley - (Marlon) | 07/05/2018 | WNBC | PA 2-141-814 |
| Universal Television LLC | Drown the Sadness in Chardonnay - (Midnight, Texas) | 11/30/2018 | WNBC | PA 2-168-608 |
| Universal Television LLC | Durbin Crashes - (A.P. Bio) | 04/02/2018 | WNBC | PA 2-117-495 |
| Universal Television LLC | Easter - (Superstore) | 04/18/2019 | WNBC | PA 2-193-482 |
| Universal Television LLC | Eat, Pray, Love, Phone, Sex - (Will & Grace Reunion) | 10/24/2019 | WNBC | PA 2-225-992 |
| Universal Television LLC | Eight Pigs and a Rat - (A.P. Bio) | 04/09/2018 | WNBC | PA 2-131-476 |
| Universal Television LLC | Emergency Contact - (Will & Grace Reunion) | 10/12/2017 | WNBC | PA 2-067-731 |
| Universal Television LLC | Employee Appreciation Day - (Superstore) | 05/16/2019 | WNBC | PA 2-207-573 |
| Universal Television LLC | Employee of the Bearimy - (The Good Place) | 10/24/2019 | WNBC | PA 2-225-884 |
| Universal Television LLC | End Game - (Law & Order: Special Victims Unit) | 05/16/2019 | WNBC | PA 2-193-794 |
| Universal Television LLC | Endings - (Chicago PD) | 10/03/2018 | WNBC | PA 2-149-097 |
| Universal Television LLC | Every Last Minute - (New Amsterdam) | 10/09/2018 | WNBC | PA 2-160-376 |
| Universal Television LLC | Everything Is Bonzer! Pt. 1 & Everything Is Bonzer! Pt. 2 - (The Good Place) | 09/27/2018 | WNBC | PA 2-160-144 |
| Universal Television LLC | Everything Must Go - (Good Girls) | 03/31/2019 | WNBC | PA 2-189-170 |
| Universal Television LLC | Exile - (Law & Order: Special Victims Unit) | 10/25/2018 | WNBC | PA 2-160-176 |
| Universal Television LLC | Existential Crisis - (The Good Place) | 10/12/2017 | WNBC | PA 2-067-894 |
| Universal Television LLC | Eye Horus - (The Enemy Within) | 04/01/2019 | WNBC | PA 2-182-282 |
| Universal Television LLC | Facing Demons - (Law & Order: Special Victims Unit) | 02/21/2019 | WNBC | PA 2-186-313 |
| Universal Television LLC | False Positive - (Chicago PD) | 10/30/2019 | WNBC | PA 2-224-179 |
| Universal Television LLC | Familia - (Chicago PD) | 10/09/2019 | WNBC | PA 2-223-252 |
| Universal Television LLC | Family, Trip - (Will & Grace Reunion) | 01/31/2019 | WNBC | PA 2-178-124 |
| Universal Television LLC | Fathers and Sons - (Chicago PD) | 10/24/2018 | WNBC | PA 2-160-194 |
| Universal Television LLC | Fire in a Crowded Theater - (Bluff City Law) | 10/14/2019 | WNBC | PA 2-225-871 |
| Universal Television LLC | Five Miles West - (New Amsterdam) | 04/16/2019 | WNBC | PA 2-193-452 |
| Universal Television LLC | Folie A Deux - (Chicago Med) | 03/06/2018 | WNBC | PA 2-113-922 |
| Universal Television LLC | Forced Hire - (Superstore) | 10/10/2019 | WNBC | PA 2-222-150 |
| Universal Television LLC | Forever Hold Your Peace - (Chicago Med) | 05/15/2019 | WNBC | PA 2-193-803 |
| Universal Television LLC | Four Movements - (Brooklyn Nine-Nine) | 01/31/2019 | WNBC | PA 2-178-125 |
| Universal Television LLC | Freakin' Enamored - (A.P. Bio) | 03/15/2018 | WNBC | PA 2-112-920 |
| Universal Television LLC | Free Alcohol Day - (Abby's) | 04/11/2019 | WNBC | PA 2-201-870 |
| Universal Television LLC | Friends and Lover - (Will & Grace Reunion) | 01/04/2018 | WNBC | PA 2-098-879 |
| Universal Television LLC | Funeral Party - (Marlon) | 07/12/2018 | WNBC | PA 2-141-818 |
| Universal Television LLC | Gender Reveal - (Superstore) | 04/19/2018 | WNBC | PA 2-131-326 |
| Universal Television LLC | Ghosts - (Chicago PD) | 03/21/2018 | WNBC | PA 2-114-737 |
| Universal Television LLC | Ghosts In The Attic - (Chicago Med) | 02/06/2019 | WNBC | PA 2-178-196 |
| Universal Television LLC | Gintars - (Brooklyn Nine-Nine) | 03/04/2019 | WNBC | PA 2-186-699 |
| Universal Television LLC | Good Men - (Chicago PD) | 02/20/2019 | WNBC | PA 2-186-315 |
| Universal Television LLC | Good Police - (Shades of Blue) | 06/17/2018 | WNBC | PA 2-128-969 |
| Universal Television LLC | Good Soldiers - (New Amsterdam) | 11/05/2019 | WNBC | PA 2-224-750 |
| Universal Television LLC | Good Thing - (The Village) | 03/26/2019 | WNBC | PA 2-189-166 |
| Universal Television LLC | Goodnight Sweet Prince - (Shades of Blue) | 08/12/2018 | WNBC | PA 2-145-657 |
| Universal Television LLC | Got A Friend In Me - (Chicago Med) | 10/23/2019 | WNBC | PA 2-223-138 |
| Universal Television LLC | Grace's Secret - (Will & Grace Reunion) | 11/01/2018 | WNBC | PA 2-144-908 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | Grand Re-Opening - (Superstore) | 09/28/2017 | WNBC | PA 2-115-405 |
| Universal Television LLC | Grandma Dearest - (Champions) | 04/19/2018 | WNBC | PA 2-131-327 |
| Universal Television LLC | Grandpa Jack - (Will & Grace Reunion) | 10/19/2017 | WNBC | PA 2-071-922 |
| Universal Television LLC | Gray Star Mutual - (Brooklyn Nine-Nine) | 04/22/2018 | WNBC | PA 2-173-204 |
| Universal Television LLC | Groundhog Day - (Superstore) | 02/01/2018 | WNBC | PA 2-108-737 |
| Universal Television LLC | Guardian - (Law & Order: Special Victims Unit) | 05/09/2018 | WNBC | PA 2-124-514 |
| Universal Television LLC | Handcuffed - (A.P. Bio) | 05/30/2019 | WNBC | PA 2-204-239 |
| Universal Television LLC | Happiness - (A.P. Bio) | 03/07/2019 | WNBC | PA 2-186-094 |
| Universal Television LLC | Happy Place - (New Amsterdam) | 04/23/2019 | WNBC | PA 2-192-657 |
| Universal Television LLC | Havana - (The Enemy Within) | 03/25/2019 | WNBC | PA 2-189-168 |
| Universal Television LLC | He Said, She Said - (Brooklyn Nine-Nine) | 02/28/2019 | WNBC | PA 2-186-053 |
| Universal Television LLC | Head Games - (Midnight, Texas) | 10/26/2018 | WNBC | PA 2-161-400 |
| Universal Television LLC | Heart on Fire - (The Village) | 04/09/2019 | WNBC | PA 2-193-476 |
| Universal Television LLC | Heavy is the Head - (Chicago Med) | 10/10/2018 | WNBC | PA 2-148-135 |
| Universal Television LLC | Hell's Kitchen - (Law & Order: Special Victims Unit) | 11/08/2018 | WNBC | PA 2-162-840 |
| Universal Television LLC | Help is Other People - (The Good Place) | 11/07/2019 | WNBC | PA 2-225-990 |
| Universal Television LLC | Hitchcock & Scully - (Brooklyn Nine-Nine) | 01/17/2019 | WNBC | PA 2-171-873 |
| Universal Television LLC | Ho Ho Holiday Game Night - (Hollywood Game Night) | 12/11/2018 | WNBC | PA 2-171-117 |
| Universal Television LLC | Homecoming - (Chicago PD) | 05/09/2018 | WNBC | PA 2-124-498 |
| Universal Television LLC | Homecoming - (Marlon) | 07/05/2018 | WNBC | PA 2-141-791 |
| Universal Television LLC | Homecoming - (The Enemy Within) | 04/22/2019 | WNBC | PA 2-192-684 |
| Universal Television LLC | Honeymoon - (Brooklyn Nine-Nine) | 01/05/2019 | WNBC | PA 2-165-619 |
| Universal Television LLC | How To Succeed In Business Without Really Crying - (Will & Grace Reunion) | 10/26/2017 | WNBC | PA 2-071-921 |
| Universal Television LLC | Hunting Season - (Good Girls) | 05/12/2019 | WNBC | PA 2-201-820 |
| Universal Television LLC | I am Defiant - (The Village) | 05/14/2019 | WNBC | PA 2-201-803 |
| Universal Television LLC | I Can't Imagine The Future - (Chicago Med) | 11/20/2019 | WNBC | PA 2-227-353 |
| Universal Television LLC | I Don't Know My Dad - (I Feel Bad) | 12/27/2018 | WNBC | PA 2-165-610 |
| Universal Television LLC | I Get Sick of Being Needed - (I Feel Bad) | 09/19/2018 | WNBC | PA 2-153-929 |
| Universal Television LLC | I Have Got You - (The Village) | 05/21/2019 | WNBC | PA 2-207-576 |
| Universal Television LLC | I Lie To My Kids - (I Feel Bad) | 10/04/2018 | WNBC | PA 2-159-995 |
| Universal Television LLC | I Miss Important Moments - (I Feel Bad) | 11/15/2018 | WNBC | PA 2-161-058 |
| Universal Television LLC | I Need My Mom - (I Feel Bad) | 11/29/2018 | WNBC | PA 2-163-931 |
| Universal Television LLC | I Put a Spell on You - (Midnight, Texas) | 11/16/2018 | WNBC | PA 2-161-065 |
| Universal Television LLC | I Think I'm Gonna Tolerate It Here - (Champions) | 03/15/2018 | WNBC | PA 2-112-923 |
| Universal Television LLC | I'd Rather Be Crafting - (Good Girls) | 03/03/2019 | WNBC | PA 2-181-543 |
| Universal Television LLC | I'm a Massive Hypocrite - (I Feel Bad) | 10/25/2018 | WNBC | PA 2-161-389 |
| Universal Television LLC | I'm Going to Make You a Star - (Law & Order: Special Victims Unit) | 09/26/2019 | WNBC | PA 2-217-633 |
| Universal Television LLC | I'm Not Sentimental - (I Feel Bad) | 11/01/2018 | WNBC | PA 2-144-898 |
| Universal Television LLC | I'm Vain A. F. - (I Feel Bad) | 10/18/2018 | WNBC | PA 2-161-391 |
| Universal Television LLC | In Loco Parentis - (Law & Order: Special Victims Unit) | 03/07/2018 | WNBC | PA 2-113-899 |
| Universal Television LLC | In The Valley Of Shadows - (Chicago Med) | 10/09/2019 | WNBC | PA 2-223-248 |
| Universal Television LLC | In Your Bones - (The Village) | 04/02/2019 | WNBC | PA 2-189-167 |
| Universal Television LLC | Infection, Part II - (Chicago Med) | 10/16/2019 | WNBC | PA 2-223-111 |
| Universal Television LLC | Infection, Part III - (Chicago PD) | 10/16/2019 | WNBC | PA 2-223-114 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | Informant - (Chicago PD) | 11/06/2019 | WNBC | PA 2-227-322 |
| Universal Television LLC | It's A Family Affair - (Will & Grace Reunion) | 04/05/2018 | WNBC | PA 2-117-503 |
| Universal Television LLC | It's All in the Family - (Chicago Med) | 10/30/2019 | WNBC | PA 2-224-149 |
| Universal Television LLC | J'Accuse - (A.P. Bio) | 04/04/2019 | WNBC | PA 2-182-249 |
| Universal Television LLC | Jack's Big Gay Wedding - (Will & Grace Reunion) | 04/04/2019 | WNBC | PA 2-182-247 |
| Universal Television LLC | Jake & Amy - (Brooklyn Nine-Nine) | 05/20/2018 | WNBC | PA 2-123-089 |
| Universal Television LLC | Jane's New Diggs - (Hollywood Game Night) | 07/18/2019 | WNBC | PA 2-210-826 |
| Universal Television LLC | Janet and Michael - (The Good Place) | 10/26/2017 | WNBC | PA 2-071-923 |
| Universal Television LLC | Janet(s) - (The Good Place) | 12/06/2018 | WNBC | PA 2-163-929 |
| Universal Television LLC | Jeff - (Good Girls) | 05/19/2019 | WNBC | PA 2-206-899 |
| Universal Television LLC | Jeremy Bearimy - (The Good Place) | 10/18/2018 | WNBC | PA 2-161-390 |
| Universal Television LLC | Jesus Christ Superstar Live in Concert | 04/01/2018 | WNBC | PA 2-152-604 |
| Universal Television LLC | Keepin' It 100 - (Marlon) | 06/28/2018 | WNBC | PA 2-142-776 |
| Universal Television LLC | Kid "N Play - (Will & Grace Reunion) | 11/15/2018 | WNBC | PA 2-161-055 |
| Universal Television LLC | Kinda Sorta - (A.P. Bio) | 06/13/2019 | WNBC | PA 2-205-264 |
| Universal Television LLC | King - (Good Girls) | 05/26/2019 | WNBC | PA 2-204-228 |
| Universal Television LLC | King of Swords - (New Amsterdam) | 03/12/2019 | WNBC | PA 2-182-270 |
| Universal Television LLC | Kiss Me in Lamorne-ing - (Hollywood Game Night) | 09/11/2019 | WNBC | PA 2-216-510 |
| Universal Television LLC | Kosher AF - (Almost Family) | 11/27/2019 | WNBC | PA 2-225-464 |
| Universal Television LLC | Laid Bare - (The Village) | 04/16/2019 | WNBC | PA 2-193-448 |
| Universal Television LLC | Late Night with Seth Meyers - #0645 | 02/01/2018 | WNBC | PA 2-116-804 |
| Universal Television LLC | Late Night with Seth Meyers - #0646 | 02/05/2018 | WNBC | PA 2-116-805 |
| Universal Television LLC | Late Night with Seth Meyers - #0647 | 02/06/2018 | WNBC | PA 2-116-301 |
| Universal Television LLC | Late Night with Seth Meyers - #0648 | 02/07/2018 | WNBC | PA 2-116-302 |
| Universal Television LLC | Late Night with Seth Meyers - #0649 | 02/08/2018 | WNBC | PA 2-116-304 |
| Universal Television LLC | Late Night with Seth Meyers - #0650 | 02/26/2018 | WNBC | PA 2-116-306 |
| Universal Television LLC | Late Night with Seth Meyers - #0651 | 02/27/2018 | WNBC | PA 2-116-307 |
| Universal Television LLC | Late Night with Seth Meyers - #0652 | 02/28/2018 | WNBC | PA 2-116-308 |
| Universal Television LLC | Late Night with Seth Meyers - #0653 | 03/01/2018 | WNBC | PA 2-116-309 |
| Universal Television LLC | Late Night with Seth Meyers - #0654 | 03/05/2018 | WNBC | PA 2-116-310 |
| Universal Television LLC | Late Night with Seth Meyers - #0655 | 03/06/2018 | WNBC | PA 2-116-311 |
| Universal Television LLC | Late Night with Seth Meyers - #0656 | 03/07/2018 | WNBC | PA 2-116-312 |
| Universal Television LLC | Late Night with Seth Meyers - #0657 | 03/08/2018 | WNBC | PA 2-116-328 |
| Universal Television LLC | Late Night with Seth Meyers - #0658 | 03/12/2018 | WNBC | PA 2-116-330 |
| Universal Television LLC | Late Night with Seth Meyers - #0659 | 03/13/2018 | WNBC | PA 2-116-331 |
| Universal Television LLC | Late Night with Seth Meyers - #0660 | 03/14/2018 | WNBC | PA 2-116-332 |
| Universal Television LLC | Late Night with Seth Meyers - #0661 | 03/15/2018 | WNBC | PA 2-116-334 |
| Universal Television LLC | Late Night with Seth Meyers - #0662 | 03/19/2018 | WNBC | PA 2-116-337 |
| Universal Television LLC | Late Night with Seth Meyers - #0663 | 03/20/2018 | WNBC | PA 2-116-339 |
| Universal Television LLC | Late Night with Seth Meyers - #0664 | 03/21/2018 | WNBC | PA 2-116-343 |
| Universal Television LLC | Late Night with Seth Meyers - #0665 | 03/22/2018 | WNBC | PA 2-116-345 |
| Universal Television LLC | Late Night with Seth Meyers - #0666 | 04/02/2018 | WNBC | PA 2-125-655 |
| Universal Television LLC | Late Night with Seth Meyers - #0667 | 04/03/2018 | WNBC | PA 2-125-656 |
| Universal Television LLC | Late Night with Seth Meyers - #0668 | 04/02/2018 | WNBC | PA 2-125-658 |
| Universal Television LLC | Late Night with Seth Meyers - #0669 | 04/05/2018 | WNBC | PA 2-125-660 |
| Universal Television LLC | Late Night with Seth Meyers - #0670 | 04/09/2018 | WNBC | PA 2-125-661 |
| Universal Television LLC | Late Night with Seth Meyers - #0671 | 04/10/2018 | WNBC | PA 2-127-745 |
| Universal Television LLC | Late Night with Seth Meyers - #0672 | 04/11/2018 | WNBC | PA 2-127-746 |
| Universal Television LLC | Late Night with Seth Meyers - #0673 | 04/12/2018 | WNBC | PA 2-127-747 |
| Universal Television LLC | Late Night with Seth Meyers - #0674 | 04/23/2018 | WNBC | PA 2-127-749 |
| Universal Television LLC | Late Night with Seth Meyers - #0675 | 04/24/2018 | WNBC | PA 2-124-069 |
| Universal Television LLC | Late Night with Seth Meyers - #0676 | 04/25/2018 | WNBC | PA 2-124-071 |
| Universal Television LLC | Late Night with Seth Meyers - #0677 | 04/26/2018 | WNBC | PA 2-124-073 |
| Universal Television LLC | Late Night with Seth Meyers - #0678 | 04/30/2018 | WNBC | PA 2-124-075 |
| Universal Television LLC | Late Night with Seth Meyers - #0679 | 05/01/2018 | WNBC | PA 2-124-077 |
| Universal Television LLC | Late Night with Seth Meyers - #0680 | 05/02/2018 | WNBC | PA 2-119-929 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | Late Night with Seth Meyers - #0681 | 05/03/2018 | WNBC | PA 2-119-928 |
| Universal Television LLC | Late Night with Seth Meyers - #0682 | 05/07/2018 | WNBC | PA 2-119-926 |
| Universal Television LLC | Late Night with Seth Meyers - #0683 | 05/08/2018 | WNBC | PA 2-119-924 |
| Universal Television LLC | Late Night with Seth Meyers - #0684 | 05/09/2018 | WNBC | PA 2-119-921 |
| Universal Television LLC | Late Night with Seth Meyers - #0685 | 05/10/2018 | WNBC | PA 2-119-919 |
| Universal Television LLC | Late Night with Seth Meyers - #0686 | 05/14/2018 | WNBC | PA 2-119-916 |
| Universal Television LLC | Late Night with Seth Meyers - #0687 | 05/15/2018 | WNBC | PA 2-119-913 |
| Universal Television LLC | Late Night with Seth Meyers - #0688 | 05/16/2018 | WNBC | PA 2-119-899 |
| Universal Television LLC | Late Night with Seth Meyers - #0689 | 05/17/2018 | WNBC | PA 2-119-893 |
| Universal Television LLC | Late Night with Seth Meyers - #0690 | 05/21/2018 | WNBC | PA 2-129-298 |
| Universal Television LLC | Late Night with Seth Meyers - #0691 | 05/22/2018 | WNBC | PA 2-129-299 |
| Universal Television LLC | Late Night with Seth Meyers - #0692 | 05/23/2018 | WNBC | PA 2-129-300 |
| Universal Television LLC | Late Night with Seth Meyers - #0693 | 05/24/2018 | WNBC | PA 2-129-301 |
| Universal Television LLC | Late Night with Seth Meyers - #0694 | 06/11/2018 | WNBC | PA 2-129-302 |
| Universal Television LLC | Late Night with Seth Meyers - #0695 | 06/12/2018 | WNBC | PA 2-129-303 |
| Universal Television LLC | Late Night with Seth Meyers - #0696 | 06/13/2018 | WNBC | PA 2-129-304 |
| Universal Television LLC | Late Night with Seth Meyers - #0697 | 06/14/2018 | WNBC | PA 2-129-305 |
| Universal Television LLC | Late Night with Seth Meyers - #0698 | 06/18/2018 | WNBC | PA 2-129-311 |
| Universal Television LLC | Late Night with Seth Meyers - #0699 | 06/19/2018 | WNBC | PA 2-129-313 |
| Universal Television LLC | Late Night with Seth Meyers - #0700 | 06/20/2018 | WNBC | PA 2-129-315 |
| Universal Television LLC | Late Night with Seth Meyers - #0701 | 06/21/2018 | WNBC | PA 2-129-318 |
| Universal Television LLC | Late Night with Seth Meyers - #0702 | 06/25/2018 | WNBC | PA 2-129-320 |
| Universal Television LLC | Late Night with Seth Meyers - #0703 | 06/26/2018 | WNBC | PA 2-129-323 |
| Universal Television LLC | Late Night with Seth Meyers - #0704 | 06/27/2018 | WNBC | PA 2-146-921 |
| Universal Television LLC | Late Night with Seth Meyers - #0705 | 06/28/2018 | WNBC | PA 2-146-922 |
| Universal Television LLC | Late Night with Seth Meyers - #0706 | 07/16/2018 | WNBC | PA 2-146-923 |
| Universal Television LLC | Late Night with Seth Meyers - #0707 | 07/17/2018 | WNBC | PA 2-146-924 |
| Universal Television LLC | Late Night with Seth Meyers - #0708 | 07/18/2018 | WNBC | PA 2-146-970 |
| Universal Television LLC | Late Night with Seth Meyers - #0709 | 07/19/2018 | WNBC | PA 2-146-971 |
| Universal Television LLC | Late Night with Seth Meyers - #0710 | 07/23/2018 | WNBC | PA 2-146-973 |
| Universal Television LLC | Late Night with Seth Meyers - #0711 | 07/24/2018 | WNBC | PA 2-146-974 |
| Universal Television LLC | Late Night with Seth Meyers - #0712 | 07/25/2018 | WNBC | PA 2-146-979 |
| Universal Television LLC | Late Night with Seth Meyers - #0713 | 07/26/2018 | WNBC | PA 2-146-980 |
| Universal Television LLC | Late Night with Seth Meyers - #0714 | 07/30/2018 | WNBC | PA 2-146-987 |
| Universal Television LLC | Late Night with Seth Meyers - #0715 | 07/31/2018 | WNBC | PA 2-146-988 |
| Universal Television LLC | Late Night with Seth Meyers - #0716 | 08/01/2018 | WNBC | PA 2-146-989 |
| Universal Television LLC | Late Night with Seth Meyers - #0717 | 08/02/2018 | WNBC | PA 2-146-990 |
| Universal Television LLC | Late Night with Seth Meyers - #0718 | 08/06/2018 | WNBC | PA 2-146-992 |
| Universal Television LLC | Late Night with Seth Meyers - #0719 | 08/07/2018 | WNBC | PA 2-146-994 |
| Universal Television LLC | Late Night with Seth Meyers - #0720 | 08/08/2018 | WNBC | PA 2-146-996 |
| Universal Television LLC | Late Night with Seth Meyers - #0721 | 08/09/2018 | WNBC | PA 2-157-738 |
| Universal Television LLC | Late Night with Seth Meyers - #0722 | 08/13/2018 | WNBC | PA 2-157-745 |
| Universal Television LLC | Late Night with Seth Meyers - #0723 | 08/14/2018 | WNBC | PA 2-157-746 |
| Universal Television LLC | Late Night with Seth Meyers - #0724 | 08/15/2018 | WNBC | PA 2-157-747 |
| Universal Television LLC | Late Night with Seth Meyers - #0725 | 08/16/2018 | WNBC | PA 2-157-761 |
| Universal Television LLC | Late Night with Seth Meyers - #0726 | 09/04/2018 | WNBC | PA 2-157-768 |
| Universal Television LLC | Late Night with Seth Meyers - #0750 | 10/30/2018 | WNBC | PA 2-156-029 |
| Universal Television LLC | Late Night with Seth Meyers - #0751 | 10/31/2018 | WNBC | PA 2-156-030 |
| Universal Television LLC | Late Night with Seth Meyers - #0752 | 11/01/2018 | WNBC | PA 2-156-045 |
| Universal Television LLC | Late Night with Seth Meyers - #0753 | 11/05/2018 | WNBC | PA 2-164-598 |
| Universal Television LLC | Late Night with Seth Meyers - #0754 | 11/06/2018 | WNBC | PA 2-164-599 |
| Universal Television LLC | Late Night with Seth Meyers - #0755 | 11/07/2018 | WNBC | PA 2-164-601 |
| Universal Television LLC | Late Night with Seth Meyers - #0756 | 11/08/2018 | WNBC | PA 2-164-602 |
| Universal Television LLC | Late Night with Seth Meyers - #0757 | 11/12/2018 | WNBC | PA 2-164-603 |
| Universal Television LLC | Late Night with Seth Meyers - #0758 | 11/13/2018 | WNBC | PA 2-164-605 |
| Universal Television LLC | Late Night with Seth Meyers - #0759 | 11/14/2018 | WNBC | PA 2-164-608 |
| Universal Television LLC | Late Night with Seth Meyers - #0760 | 11/15/2018 | WNBC | PA 2-164-611 |
| Universal Television LLC | Late Night with Seth Meyers - #0761 | 11/19/2018 | WNBC | PA 2-164-613 |
| Universal Television LLC | Late Night with Seth Meyers - #0762 | 11/20/2018 | WNBC | PA 2-164-616 |
| Universal Television LLC | Late Night with Seth Meyers - #0763 | 11/21/2018 | WNBC | PA 2-164-618 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | Late Night with Seth Meyers - #0764 | 11/22/2018 | WNBC | PA 2-164-633 |
| Universal Television LLC | Late Night with Seth Meyers - #0765 | 12/03/2018 | WNBC | PA 2-164-636 |
| Universal Television LLC | Late Night with Seth Meyers - #0766 | 12/04/2018 | WNBC | PA 2-171-432 |
| Universal Television LLC | Late Night with Seth Meyers - #0767 | 12/05/2018 | WNBC | PA 2-171-433 |
| Universal Television LLC | Late Night with Seth Meyers - #0768 | 12/06/2018 | WNBC | PA 2-171-436 |
| Universal Television LLC | Late Night with Seth Meyers - #0769 | 12/10/2018 | WNBC | PA 2-171-437 |
| Universal Television LLC | Late Night with Seth Meyers - #0770 | 12/11/2018 | WNBC | PA 2-171-441 |
| Universal Television LLC | Late Night with Seth Meyers - #0771 | 12/12/2018 | WNBC | PA 2-171-442 |
| Universal Television LLC | Late Night with Seth Meyers - #0772 | 12/13/2018 | WNBC | PA 2-171-444 |
| Universal Television LLC | Late Night with Seth Meyers - #0773 | 12/17/2018 | WNBC | PA 2-171-446 |
| Universal Television LLC | Late Night with Seth Meyers - #0774 | 12/18/2018 | WNBC | PA 2-171-450 |
| Universal Television LLC | Late Night with Seth Meyers - #0775 | 12/19/2018 | WNBC | PA 2-171-451 |
| Universal Television LLC | Late Night with Seth Meyers - #0776 | 12/20/2018 | WNBC | PA 2-171-452 |
| Universal Television LLC | Late Night with Seth Meyers - #0777 | 01/07/2019 | WNBC | PA 2-171-453 |
| Universal Television LLC | Late Night with Seth Meyers - #0778 | 01/08/2019 | WNBC | PA 2-171-454 |
| Universal Television LLC | Late Night with Seth Meyers - #0779 | 01/09/2019 | WNBC | PA 2-171-455 |
| Universal Television LLC | Late Night with Seth Meyers - #0780 | 01/10/2019 | WNBC | PA 2-171-457 |
| Universal Television LLC | Late Night with Seth Meyers - #0781 | 01/14/2019 | WNBC | PA 2-171-458 |
| Universal Television LLC | Late Night with Seth Meyers - #0782 | 01/15/2019 | WNBC | PA 2-171-459 |
| Universal Television LLC | Late Night with Seth Meyers - #0783 | 01/16/2019 | WNBC | PA 2-180-506 |
| Universal Television LLC | Late Night with Seth Meyers - #0784 | 01/17/2019 | WNBC | PA 2-180-511 |
| Universal Television LLC | Late Night with Seth Meyers - #0785 | 01/21/2019 | WNBC | PA 2-180-513 |
| Universal Television LLC | Late Night with Seth Meyers - #0786 | 01/22/2019 | WNBC | PA 2-180-514 |
| Universal Television LLC | Late Night with Seth Meyers - #0787 | 01/23/2019 | WNBC | PA 2-180-529 |
| Universal Television LLC | Late Night with Seth Meyers - #0788 | 01/24/2019 | WNBC | PA 2-180-553 |
| Universal Television LLC | Late Night with Seth Meyers - #0789 | 01/28/2019 | WNBC | PA 2-180-534 |
| Universal Television LLC | Late Night with Seth Meyers - #0790 | 01/29/2019 | WNBC | PA 2-180-480 |
| Universal Television LLC | Late Night with Seth Meyers - #0791 | 01/30/2019 | WNBC | PA 2-180-482 |
| Universal Television LLC | Late Night with Seth Meyers - #0792 | 01/31/2019 | WNBC | PA 2-180-483 |
| Universal Television LLC | Late Night with Seth Meyers - #0793 | 02/04/2019 | WNBC | PA 2-180-486 |
| Universal Television LLC | Late Night with Seth Meyers - #0794 | 02/05/2019 | WNBC | PA 2-180-487 |
| Universal Television LLC | Late Night with Seth Meyers - #0795 | 02/06/2019 | WNBC | PA 2-180-496 |
| Universal Television LLC | Late Night with Seth Meyers - #0796 | 02/07/2019 | WNBC | PA 2-180-497 |
| Universal Television LLC | Late Night with Seth Meyers - #0798 | 02/12/2019 | WNBC | PA 2-185-893 |
| Universal Television LLC | Late Night with Seth Meyers - #0799 | 02/13/2019 | WNBC | PA 2-185-894 |
| Universal Television LLC | Late Night with Seth Meyers - #0800 | 02/14/2019 | WNBC | PA 2-185-895 |
| Universal Television LLC | Late Night with Seth Meyers - #0801 | 02/18/2019 | WNBC | PA 2-185-896 |
| Universal Television LLC | Late Night with Seth Meyers - #0802 | 02/19/2019 | WNBC | PA 2-185-897 |
| Universal Television LLC | Late Night with Seth Meyers - #0803 | 02/20/2019 | WNBC | PA 2-185-898 |
| Universal Television LLC | Late Night with Seth Meyers - #0804 | 02/21/2019 | WNBC | PA 2-185-899 |
| Universal Television LLC | Late Night with Seth Meyers - #0805 | 02/25/2019 | WNBC | PA 2-185-907 |
| Universal Television LLC | Late Night with Seth Meyers - #0806 | 02/26/2019 | WNBC | PA 2-185-910 |
| Universal Television LLC | Late Night with Seth Meyers - #0807 | 02/27/2019 | WNBC | PA 2-185-921 |
| Universal Television LLC | Late Night with Seth Meyers - #0808 | 02/28/2019 | WNBC | PA 2-185-922 |
| Universal Television LLC | Late Night with Seth Meyers - #0809 | 03/11/2019 | WNBC | PA 2-185-923 |
| Universal Television LLC | Late Night with Seth Meyers - #0810 | 03/12/2019 | WNBC | PA 2-185-927 |
| Universal Television LLC | Late Night with Seth Meyers - #0811 | 03/13/2019 | WNBC | PA 2-185-929 |
| Universal Television LLC | Late Night with Seth Meyers - #0812 | 03/14/2019 | WNBC | PA 2-185-930 |
| Universal Television LLC | Late Night with Seth Meyers - #0813 | 03/18/2019 | WNBC | PA 2-185-932 |
| Universal Television LLC | Late Night with Seth Meyers - #0814 | 03/19/2019 | WNBC | PA 2-185-934 |
| Universal Television LLC | Late Night with Seth Meyers - #0815 | 03/20/2019 | WNBC | PA 2-185-936 |
| Universal Television LLC | Late Night with Seth Meyers - #0816 | 03/21/2019 | WNBC | PA 2-185-937 |
| Universal Television LLC | Late Night with Seth Meyers - #0817 | 04/01/2019 | WNBC | PA 2-196-369 |
| Universal Television LLC | Late Night with Seth Meyers - #0818 | 04/02/2019 | WNBC | PA 2-196-371 |
| Universal Television LLC | Late Night with Seth Meyers - #0819 | 04/03/2019 | WNBC | PA 2-196-372 |
| Universal Television LLC | Late Night with Seth Meyers - #0820 | 04/04/2019 | WNBC | PA 2-196-374 |
| Universal Television LLC | Late Night with Seth Meyers - #0821 | 04/08/2019 | WNBC | PA 2-196-375 |
| Universal Television LLC | Late Night with Seth Meyers - #0822 | 04/09/2019 | WNBC | PA 2-196-382 |
| Universal Television LLC | Late Night with Seth Meyers - #0823 | 04/10/2019 | WNBC | PA 2-196-384 |
| Universal Television LLC | Late Night with Seth Meyers - #0824 | 04/11/2019 | WNBC | PA 2-196-385 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | Late Night with Seth Meyers - #0825 | 04/15/2019 | WNBC | PA 2-196-387 |
| Universal Television LLC | Late Night with Seth Meyers - #0826 | 04/16/2019 | WNBC | PA 2-196-389 |
| Universal Television LLC | Late Night with Seth Meyers - #0827 | 04/17/2019 | WNBC | PA 2-196-391 |
| Universal Television LLC | Late Night with Seth Meyers - #0828 | 04/18/2019 | WNBC | PA 2-196-393 |
| Universal Television LLC | Late Night with Seth Meyers - #0829 | 04/29/2019 | WNBC | PA 2-196-395 |
| Universal Television LLC | Late Night with Seth Meyers - #0830 | 04/30/2019 | WNBC | PA 2-196-397 |
| Universal Television LLC | Late Night with Seth Meyers - #0831 | 05/01/2019 | WNBC | PA 2-196-399 |
| Universal Television LLC | Late Night with Seth Meyers - #0832 | 05/02/2019 | WNBC | PA 2-199-017 |
| Universal Television LLC | Late Night with Seth Meyers - #0833 | 05/06/2019 | WNBC | PA 2-199-018 |
| Universal Television LLC | Late Night with Seth Meyers - #0834 | 05/07/2019 | WNBC | PA 2-199-019 |
| Universal Television LLC | Late Night with Seth Meyers - #0835 | 05/08/2019 | WNBC | PA 2-199-020 |
| Universal Television LLC | Late Night with Seth Meyers - #0836 | 05/09/2019 | WNBC | PA 2-199-021 |
| Universal Television LLC | Late Night with Seth Meyers - #0837 | 05/13/2019 | WNBC | PA 2-199-022 |
| Universal Television LLC | Late Night with Seth Meyers - #0838 | 05/14/2019 | WNBC | PA 2-199-029 |
| Universal Television LLC | Late Night with Seth Meyers - #0839 | 05/15/2019 | WNBC | PA 2-199-030 |
| Universal Television LLC | Late Night with Seth Meyers - #0840 | 05/16/2019 | WNBC | PA 2-199-032 |
| Universal Television LLC | Late Night with Seth Meyers - #0841 | 05/20/2019 | WNBC | PA 2-199-336 |
| Universal Television LLC | Late Night with Seth Meyers - #0842 | 05/21/2019 | WNBC | PA 2-199-337 |
| Universal Television LLC | Late Night with Seth Meyers - #0843 | 05/22/2019 | WNBC | PA 2-199-338 |
| Universal Television LLC | Late Night with Seth Meyers - #0844 | 05/23/2019 | WNBC | PA 2-199-339 |
| Universal Television LLC | Late Night with Seth Meyers - #0845 | 06/10/2019 | WNBC | PA 2-199-467 |
| Universal Television LLC | Late Night with Seth Meyers - #0846 | 06/11/2019 | WNBC | PA 2-199-340 |
| Universal Television LLC | Late Night with Seth Meyers - #0847 | 06/12/2019 | WNBC | PA 2-199-343 |
| Universal Television LLC | Late Night with Seth Meyers - #0848 | 06/13/2019 | WNBC | PA 2-199-344 |
| Universal Television LLC | Late Night with Seth Meyers - #0849 | 06/17/2019 | WNBC | PA 2-199-360 |
| Universal Television LLC | Late Night with Seth Meyers - #0850 | 06/18/2019 | WNBC | PA 2-199-361 |
| Universal Television LLC | Late Night with Seth Meyers - #0851 | 06/20/2019 | WNBC | PA 2-199-380 |
| Universal Television LLC | Late Night with Seth Meyers - #0852 | 06/24/2019 | WNBC | PA 2-199-382 |
| Universal Television LLC | Late Night with Seth Meyers - #0853 | 06/25/2019 | WNBC | PA 2-207-927 |
| Universal Television LLC | Late Night with Seth Meyers - #0854 | 06/26/2019 | WNBC | PA 2-207-928 |
| Universal Television LLC | Late Night with Seth Meyers - #0855 | 06/27/2019 | WNBC | PA 2-207-929 |
| Universal Television LLC | Late Night with Seth Meyers - #0856 | 07/15/2019 | WNBC | PA 2-207-903 |
| Universal Television LLC | Late Night with Seth Meyers - #0857 | 07/16/2019 | WNBC | PA 2-207-931 |
| Universal Television LLC | Late Night with Seth Meyers - #0858 | 07/17/2019 | WNBC | PA 2-207-973 |
| Universal Television LLC | Late Night with Seth Meyers - #0859 | 07/18/2019 | WNBC | PA 2-207-974 |
| Universal Television LLC | Late Night with Seth Meyers - #0860 | 07/22/2019 | WNBC | PA 2-207-975 |
| Universal Television LLC | Late Night with Seth Meyers - #0861 | 07/23/2019 | WNBC | PA 2-207-977 |
| Universal Television LLC | Late Night with Seth Meyers - #0862 | 07/24/2019 | WNBC | PA 2-207-978 |
| Universal Television LLC | Late Night with Seth Meyers - #0863 | 07/25/2019 | WNBC | PA 2-207-979 |
| Universal Television LLC | Late Night with Seth Meyers - #0864 | 07/29/2019 | WNBC | PA 2-207-981 |
| Universal Television LLC | Late Night with Seth Meyers - #0865 | 07/30/2019 | WNBC | PA 2-219-961 |
| Universal Television LLC | Late Night with Seth Meyers - #0866 | 07/31/2019 | WNBC | PA 2-219-962 |
| Universal Television LLC | Late Night with Seth Meyers - #0867 | 08/01/2019 | WNBC | PA 2-219-963 |
| Universal Television LLC | Late Night with Seth Meyers - #0868 | 08/05/2019 | WNBC | PA 2-219-965 |
| Universal Television LLC | Late Night with Seth Meyers - #0869 | 08/06/2019 | WNBC | PA 2-219-966 |
| Universal Television LLC | Late Night with Seth Meyers - #0870 | 08/07/2019 | WNBC | PA 2-219-967 |
| Universal Television LLC | Late Night with Seth Meyers - #0871 | 08/08/2019 | WNBC | PA 2-219-968 |
| Universal Television LLC | Late Night with Seth Meyers - #0872 | 08/12/2019 | WNBC | PA 2-221-049 |
| Universal Television LLC | Late Night with Seth Meyers - #0873 | 08/13/2019 | WNBC | PA 2-221-054 |
| Universal Television LLC | Late Night with Seth Meyers - #0874 | 08/14/2019 | WNBC | PA 2-221-063 |
| Universal Television LLC | Late Night with Seth Meyers - #0875 | 08/15/2019 | WNBC | PA 2-221-065 |
| Universal Television LLC | Late Night with Seth Meyers - #0876 | 09/03/2019 | WNBC | PA 2-221-066 |
| Universal Television LLC | Late Night with Seth Meyers - #0877 | 09/04/2019 | WNBC | PA 2-221-067 |
| Universal Television LLC | Late Night with Seth Meyers - #0878 | 09/05/2019 | WNBC | PA 2-221-069 |
| Universal Television LLC | Late Night with Seth Meyers - #0879 | 09/09/2019 | WNBC | PA 2-221-070 |
| Universal Television LLC | Late Night with Seth Meyers - #0880 | 09/10/2019 | WNBC | PA 2-221-077 |
| Universal Television LLC | Late Night with Seth Meyers - #0881 | 09/11/2019 | WNBC | PA 2-221-078 |
| Universal Television LLC | Late Night with Seth Meyers - #0882 | 09/12/2019 | WNBC | PA 2-221-083 |
| Universal Television LLC | Late Night with Seth Meyers - #0883 | 09/16/2019 | WNBC | PA 2-221-086 |
| Universal Television LLC | Late Night with Seth Meyers - #0884 | 09/17/2019 | WNBC | PA 2-221-095 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | Late Night with Seth Meyers - #0885 | 09/18/2019 | WNBC | PA 2-221-098 |
| Universal Television LLC | Late Night with Seth Meyers - #0886 | 09/19/2019 | WNBC | PA 2-221-099 |
| Universal Television LLC | Late Night with Seth Meyers - #0887 | 09/23/2019 | WNBC | PA 2-226-528 |
| Universal Television LLC | Late Night with Seth Meyers - #0888 | 09/24/2019 | WNBC | PA 2-221-125 |
| Universal Television LLC | Late Night with Seth Meyers - #0889 | 09/25/2019 | WNBC | PA 2-221-126 |
| Universal Television LLC | Late Night with Seth Meyers - #0890 | 09/26/2019 | WNBC | PA 2-223-340 |
| Universal Television LLC | Late Night with Seth Meyers - #0891 | 09/30/2019 | WNBC | PA 2-223-342 |
| Universal Television LLC | Late Night with Seth Meyers - #0892 | 10/01/2019 | WNBC | PA 2-223-343 |
| Universal Television LLC | Late Night with Seth Meyers - #0893 | 10/02/2019 | WNBC | PA 2-223-345 |
| Universal Television LLC | Late Night with Seth Meyers - #0894 | 10/03/2019 | WNBC | PA 2-223-347 |
| Universal Television LLC | Late Night with Seth Meyers - #0895 | 10/07/2019 | WNBC | PA 2-223-360 |
| Universal Television LLC | Late Night with Seth Meyers - #0896 | 10/08/2019 | WNBC | PA 2-223-364 |
| Universal Television LLC | Late Night with Seth Meyers - #0897 | 10/09/2019 | WNBC | PA 2-223-365 |
| Universal Television LLC | Late Night with Seth Meyers - #0898 | 10/10/2019 | WNBC | PA 2-223-368 |
| Universal Television LLC | Late Night with Seth Meyers #0727 | 09/05/2018 | WNBC | PA 2-157-777 |
| Universal Television LLC | Late Night with Seth Meyers #0728 | 09/06/2018 | WNBC | PA 2-157-793 |
| Universal Television LLC | Late Night with Seth Meyers #0729 | 09/10/2018 | WNBC | PA 2-157-795 |
| Universal Television LLC | Late Night with Seth Meyers #0730 | 09/11/2018 | WNBC | PA 2-157-802 |
| Universal Television LLC | Late Night with Seth Meyers #0731 | 09/12/2018 | WNBC | PA 2-157-824 |
| Universal Television LLC | Late Night with Seth Meyers #0732 | 09/13/2018 | WNBC | PA 2-157-852 |
| Universal Television LLC | Late Night with Seth Meyers #0733 | 09/17/2018 | WNBC | PA 2-157-853 |
| Universal Television LLC | Late Night with Seth Meyers #0734 | 09/18/2018 | WNBC | PA 2-157-854 |
| Universal Television LLC | Late Night with Seth Meyers #0735 | 09/19/2018 | WNBC | PA 2-157-856 |
| Universal Television LLC | Late Night with Seth Meyers #0736 | 09/20/2018 | WNBC | PA 2-157-869 |
| Universal Television LLC | Late Night with Seth Meyers #0737 | 09/24/2018 | WNBC | PA 2-155-992 |
| Universal Television LLC | Late Night with Seth Meyers #0738 | 09/25/2018 | WNBC | PA 2-155-994 |
| Universal Television LLC | Late Night with Seth Meyers #0739 | 09/26/2018 | WNBC | PA 2-155-996 |
| Universal Television LLC | Late Night with Seth Meyers #0740 | 09/27/2018 | WNBC | PA 2-155-998 |
| Universal Television LLC | Late Night with Seth Meyers #0741 | 10/01/2018 | WNBC | PA 2-156-001 |
| Universal Television LLC | Late Night with Seth Meyers #0742 | 10/02/2018 | WNBC | PA 2-156-006 |
| Universal Television LLC | Late Night with Seth Meyers #0743 | 10/03/2018 | WNBC | PA 2-156-008 |
| Universal Television LLC | Late Night with Seth Meyers #0744 | 10/04/2018 | WNBC | PA 2-156-012 |
| Universal Television LLC | Late Night with Seth Meyers #0745 | 10/22/2018 | WNBC | PA 2-156-017 |
| Universal Television LLC | Late Night with Seth Meyers #0746 | 10/23/2018 | WNBC | PA 2-156-019 |
| Universal Television LLC | Late Night with Seth Meyers #0747 | 10/24/2018 | WNBC | PA 2-156-023 |
| Universal Television LLC | Late Night with Seth Meyers #0748 | 10/25/2018 | WNBC | PA 2-156-025 |
| Universal Television LLC | Late Night with Seth Meyers #0749 | 10/29/2018 | WNBC | PA 2-156-027 |
| Universal Television LLC | Late Night with Seth Meyers #0797 | 02/11/2019 | WNBC | PA 2-185-892 |
| Universal Television LLC | Leap To Faith - (The Good Place) | 01/04/2018 | WNBC | PA 2-099-153 |
| Universal Television LLC | Lesser of Two Evils - (Chicago Med) | 10/31/2018 | WNBC | PA 2-160-216 |
| Universal Television LLC | Liquid Courage - (Abby's) | 05/02/2019 | WNBC | PA 2-189-681 |
| Universal Television LLC | Local Vendors Day - (Superstore) | 04/05/2018 | WNBC | PA 2-117-497 |
| Universal Television LLC | Lock It Down - (Chicago Med) | 04/03/2018 | WNBC | PA 2-114-736 |
| Universal Television LLC | Lottery - (Superstore) | 04/12/2018 | WNBC | PA 2-123-124 |
| Universal Television LLC | Lovebirds - (Superstore) | 03/28/2019 | WNBC | PA 2-189-177 |
| Universal Television LLC | Lumps - (Champions) | 03/29/2018 | WNBC | PA 2-114-540 |
| Universal Television LLC | Luna - (New Amsterdam) | 05/14/2019 | WNBC | PA 2-186-428 |
| Universal Television LLC | Mail Bin - (Abby's) | 04/25/2019 | WNBC | PA 2-201-873 |
| Universal Television LLC | Mail Closing - (Superstore) | 10/17/2019 | WNBC | PA 2-223-399 |
| Universal Television LLC | Mama - (Law & Order: Special Victims Unit) | 05/16/2018 | WNBC | PA 2-124-515 |
| Universal Television LLC | Man Coke - (Marlon) | 06/28/2018 | WNBC | PA 2-213-675 |
| Universal Television LLC | Man Down - (Law & Order: Special Victims Unit) | 09/27/2018 | WNBC | PA 2-159-979 |
| Universal Television LLC | Man Up - (Law & Order: Special Victims Unit) | 09/27/2018 | WNBC | PA 2-160-155 |
| Universal Television LLC | Managers' Conference - (Superstore) | 12/06/2018 | WNBC | PA 2-163-927 |
| Universal Television LLC | Maternity Leave - (Superstore) | 11/08/2018 | WNBC | PA 2-152-419 |
| Universal Television LLC | Matt Bomer Poster - (Champions) | 04/26/2018 | WNBC | PA 2-122-819 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | Mea Culpa - (Law & Order: Special Victims Unit) | 11/15/2018 | WNBC | PA 2-162-839 |
| Universal Television LLC | Melvin - (A.P. Bio) | 04/11/2019 | WNBC | PA 2-193-481 |
| Universal Television LLC | Minor Crimes - (Superstore) | 04/04/2019 | WNBC | PA 2-189-175 |
| Universal Television LLC | Missing - (Law & Order: Special Victims Unit) | 03/14/2019 | WNBC | PA 2-182-278 |
| Universal Television LLC | Mo Money Mo Problems - (Good Girls) | 03/05/2018 | WNBC | PA 2-114-769 |
| Universal Television LLC | Model Parent - (Marlon) | 06/14/2018 | WNBC | PA 2-125-333 |
| Universal Television LLC | Mondale - (Sunnyside) | 10/17/2019 | WNBC | PA 2-225-888 |
| Universal Television LLC | More Harm Than Good - (Chicago Med) | 05/08/2019 | WNBC | PA 2-193-804 |
| Universal Television LLC | Most of All to Dream - (Rise) | 03/20/2018 | WNBC | PA 2-113-219 |
| Universal Television LLC | Murdered at a Bad Address - (Law & Order: Special Victims Unit) | 10/31/2019 | WNBC | PA 2-224-178 |
| Universal Television LLC | My Fair Uncle - (Champions) | 04/05/2018 | WNBC | PA 2-114-744 |
| Universal Television LLC | My Kid Has to Grow Up - (I Feel Bad) | 10/11/2018 | WNBC | PA 2-160-324 |
| Universal Television LLC | My Kids Barely Know Their Culture - (I Feel Bad) | 12/06/2018 | WNBC | PA 2-163-926 |
| Universal Television LLC | Need to Know - (Bluff City Law) | 11/11/2019 | WNBC | PA 2-224-591 |
| Universal Television LLC | Negotiations - (Superstore) | 12/12/2019 | WNBC | PA 2-226-076 |
| Universal Television LLC | Nepotism - (Champions) | 05/03/2018 | WNBC | PA 2-127-937 |
| Universal Television LLC | Never Going Back To Normal - (Chicago Med) | 09/25/2019 | WNBC | PA 2-221-646 |
| Universal Television LLC | Never Let You Go - (Chicago Med) | 04/24/2019 | WNBC | PA 2-189-409 |
| Universal Television LLC | New Initiative - (Superstore) | 11/15/2018 | WNBC | PA 2-161-060 |
| Universal Television LLC | New Normal - (Chicago PD) | 09/26/2018 | WNBC | PA 2-160-205 |
| Universal Television LLC | New Year's Eve with Carson Daly 2018 | 12/31/2018 | WNBC | PA 2-178-130 |
| Universal Television LLC | Night in Chicago - (Chicago PD) | 02/06/2019 | WNBC | PA 2-178-198 |
| Universal Television LLC | No More Mr. Nice Guy - (Reverie) | 06/13/2018 | WNBC | PA 2-127-590 |
| Universal Television LLC | No More Mr. Nice Kai - (Midnight, Texas) | 12/07/2018 | WNBC | PA 2-168-610 |
| Universal Television LLC | No Regrets - (Chicago PD) | 11/13/2019 | WNBC | PA 2-227-318 |
| Universal Television LLC | Nothing Faisons This Super Game Night - (Hollywood Game Night) | 07/25/2019 | WNBC | PA 2-210-881 |
| Universal Television LLC | Nuns - (A.P. Bio) | 03/14/2019 | WNBC | PA 2-186-096 |
| Universal Television LLC | NutriBoom - (Brooklyn Nine-Nine) | 04/15/2018 | WNBC | PA 2-173-248 |
| Universal Television LLC | Old Flames, New Sparks - (Chicago Med) | 02/27/2019 | WNBC | PA 2-183-668 |
| Universal Television LLC | On Shaky Ground - (Chicago Med) | 02/06/2018 | WNBC | PA 2-100-963 |
| Universal Television LLC | One Job - (Will & Grace Reunion) | 03/29/2018 | WNBC | PA 2-114-539 |
| Universal Television LLC | One Last Time - (Good Girls) | 04/28/2019 | WNBC | PA 2-193-739 |
| Universal Television LLC | Opening Night - (Champions) | 05/25/2018 | WNBC | PA 2-123-118 |
| Universal Television LLC | Opening Night - (Rise) | 05/15/2018 | WNBC | PA 2-123-129 |
| Universal Television LLC | Outrage - (Chicago PD) | 01/23/2019 | WNBC | PA 2-168-332 |
| Universal Television LLC | Overachieving Virgins - (A.P. Bio) | 03/01/2018 | WNBC | PA 2-109-980 |
| Universal Television LLC | PA 2-193-742 | 04/25/2019 | WNBC | PA 2-193-742 |
| Universal Television LLC | Pain Killer - (Chicago PD) | 03/27/2019 | WNBC | PA 2-188-157 |
| Universal Television LLC | Pandemonium - (The Good Place) | 01/24/2019 | WNBC | PA 2-171-876 |
| Universal Television LLC | Pants Full of Sandwiches - (Sunnyside) | 11/07/2019 | WNBC | PA 2-225-470 |
| Universal Television LLC | Pappa Mia - (Will & Grace Reunion) | 10/31/2019 | WNBC | PA 2-225-989 |
| Universal Television LLC | Part 33 - (Law & Order: Special Victims Unit) | 02/07/2019 | WNBC | PA 2-176-314 |
| Universal Television LLC | Pas de Deux - (Reverie) | 07/11/2018 | WNBC | PA 2-132-699 |
| Universal Television LLC | Patience is a Virtue - (Midnight, Texas) | 12/21/2018 | WNBC | PA 2-168-612 |
| Universal Television LLC | Payback - (Chicago PD) | 04/11/2018 | WNBC | PA 2-117-838 |
| Universal Television LLC | Perfect Day - (Bluff City Law) | 11/25/2019 | WNBC | PA 2-226-376 |
| Universal Television LLC | Personal Everest - (A.P. Bio) | 04/18/2019 | WNBC | PA 2-189-706 |
| Universal Television LLC | Pick Your Poison - (Good Girls) | 03/24/2019 | WNBC | PA 2-189-169 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | Pilot - (Abby's) | 03/28/2019 | WNBC | PA 2-186-705 |
| Universal Television LLC | Pilot - (Bluff City Law) | 09/23/2019 | WNBC | PA 2-221-639 |
| Universal Television LLC | Pilot - (Champions) | 03/08/2018 | WNBC | PA 2-110-375 |
| Universal Television LLC | Pilot - (Good Girls) | 02/26/2018 | WNBC | PA 2-107-082 |
| Universal Television LLC | Pilot - (I Feel Bad) | 09/19/2018 | WNBC | PA 2-153-931 |
| Universal Television LLC | Pilot - (New Amsterdam) | 09/25/2018 | WNBC | PA 2-160-381 |
| Universal Television LLC | Pilot - (Rise) | 03/13/2018 | WNBC | PA 2-109-985 |
| Universal Television LLC | Pilot - (Sunnyside) | 09/26/2019 | WNBC | PA 2-224-046 |
| Universal Television LLC | Pilot - (The Enemy Within) | 02/25/2019 | WNBC | PA 2-186-776 |
| Universal Television LLC | Pilot - (The Village) | 03/19/2019 | WNBC | PA 2-186-666 |
| Universal Television LLC | Pilot: Catfish - (A.P. Bio) | 02/01/2018 | WNBC | PA 2-114-211 |
| Universal Television LLC | Plastic - (Law & Order: Special Victims Unit) | 01/10/2019 | WNBC | PA 2-178-129 |
| Universal Television LLC | Play By My Rules - (Chicago Med) | 11/14/2018 | WNBC | PA 2-162-838 |
| Universal Television LLC | Point of Origin - (Reverie) | 08/08/2018 | WNBC | PA 2-146-733 |
| Universal Television LLC | Pop Goes the Game Night - (Hollywood Game Night) | 11/21/2018 | WNBC | PA 2-164-424 |
| Universal Television LLC | Preventable - (New Amsterdam) | 04/30/2019 | WNBC | PA 2-192-656 |
| Universal Television LLC | Profiles - (Chicago PD) | 03/07/2018 | WNBC | PA 2-113-928 |
| Universal Television LLC | Quinceanera - (Superstore) | 04/25/2019 | WNBC | PA 2-189-685 |
| Universal Television LLC | Reckoning - (Chicago PD) | 05/22/2019 | WNBC | PA 2-204-271 |
| Universal Television LLC | Red Nose Day Special - (Hollywood Game Night) | 05/24/2018 | WNBC | PA 2-128-935 |
| Universal Television LLC | Red Nose Day Special 2018 | 05/24/2018 | WNBC | PA 2-125-321 |
| Universal Television LLC | Red Nose Day Special 2019 | 05/23/2019 | WNBC | PA 2-210-139 |
| Universal Television LLC | Red Nose Day Special 2019 - (Hollywood Game Night) | 05/23/2019 | WNBC | PA 2-203-841 |
| Universal Television LLC | Remember Me - (Law & Order: Special Victims Unit) | 05/23/2018 | WNBC | PA 2-124-641 |
| Universal Television LLC | Remember Me Too - (Law & Order: Special Victims Unit) | 05/23/2018 | WNBC | PA 2-124-636 |
| Universal Television LLC | Remix - (Good Girls) | 04/30/2018 | WNBC | PA 2-127-607 |
| Universal Television LLC | Replacement - (New Amsterdam) | 10/08/2019 | WNBC | PA 2-223-091 |
| Universal Television LLC | Resting Witch Face - (Midnight, Texas) | 12/14/2018 | WNBC | PA 2-164-433 |
| Universal Television LLC | Return of the King - (Brooklyn Nine-Nine) | 05/02/2019 | WNBC | PA 2-193-781 |
| Universal Television LLC | Revenge - (Law & Order: Special Victims Unit) | 10/11/2018 | WNBC | PA 2-160-167 |
| Universal Television LLC | Rhonda, Diana, Jake and Trent - (The Good Place) | 01/18/2018 | WNBC | PA 2-099-152 |
| Universal Television LLC | Ride Along - (Chicago PD) | 10/17/2018 | WNBC | PA 2-160-191 |
| Universal Television LLC | Ride the Ram - (A.P. Bio) | 06/13/2019 | WNBC | PA 2-205-262 |
| Universal Television LLC | Righteous Right Hand - (New Amsterdam) | 10/29/2019 | WNBC | PA 2-224-345 |
| Universal Television LLC | Rituals - (New Amsterdam) | 10/02/2018 | WNBC | PA 2-160-339 |
| Universal Television LLC | Rosario's Quinceanera - (Will & Grace Reunion) | 11/02/2017 | WNBC | PA 2-085-060 |
| Universal Television LLC | Rosemary's Boyfriend - (A.P. Bio) | 04/05/2018 | WNBC | PA 2-117-493 |
| Universal Television LLC | Rosie's Band - (Abby's) | 05/30/2019 | WNBC | PA 2-204-191 |
| Universal Television LLC | Rule Change - (Abby's) | 04/04/2019 | WNBC | PA 2-189-176 |
| Universal Television LLC | Sacrifice - (Chicago PD) | 05/08/2019 | WNBC | PA 2-204-268 |
| Universal Television LLC | Safe House - (Brooklyn Nine-Nine) | 03/18/2018 | WNBC | PA 2-113-851 |
| Universal Television LLC | Safety Training - (Superstore) | 03/08/2018 | WNBC | PA 2-110-374 |
| Universal Television LLC | Salary - (Superstore) | 04/11/2019 | WNBC | PA 2-193-478 |
| Universal Television LLC | Sanctuary - (New Amsterdam) | 04/09/2019 | WNBC | PA 2-193-451 |
| Universal Television LLC | Sandra's Fight - (Superstore) | 05/16/2019 | WNBC | PA 2-207-572 |
| Universal Television LLC | Saturday Night Live - #1738 | 02/03/2018 | WNBC | PA 2-114-231 |
| Universal Television LLC | Saturday Night Live - #1739 | 03/10/2018 | WNBC | PA 2-109-989 |
| Universal Television LLC | Saturday Night Live - #1740 | 03/10/2018 | WNBC | PA 2-109-987 |
| Universal Television LLC | Saturday Night Live - #1741 | 03/17/2018 | WNBC | PA 2-114-745 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | Saturday Night Live - #1742 | 04/07/2018 | WNBC | PA 2-117-480 |
| Universal Television LLC | Saturday Night Live - #1743 | 04/14/2018 | WNBC | PA 2-125-363 |
| Universal Television LLC | Saturday Night Live - #1744 | 05/05/2018 | WNBC | PA 2-127-631 |
| Universal Television LLC | Saturday Night Live - #1745 | 05/12/2018 | WNBC | PA 2-127-632 |
| Universal Television LLC | Saturday Night Live - #1746 | 05/19/2018 | WNBC | PA 2-124-618 |
| Universal Television LLC | Saturday Night Live - #1747 | 09/29/2018 | WNBC | PA 2-159-966 |
| Universal Television LLC | Saturday Night Live - #1748 | 10/06/2018 | WNBC | PA 2-159-971 |
| Universal Television LLC | Saturday Night Live - #1749 | 10/13/2018 | WNBC | PA 2-161-405 |
| Universal Television LLC | Saturday Night Live - #1750 | 11/03/2018 | WNBC | PA 2-144-918 |
| Universal Television LLC | Saturday Night Live - #1751 | 11/10/2018 | WNBC | Pa 2-156-789 |
| Universal Television LLC | Saturday Night Live - #1752 | 11/17/2018 | WNBC | pa 2-161-046 |
| Universal Television LLC | Saturday Night Live - #1753 | 12/01/2018 | WNBC | pa 2-161-044 |
| Universal Television LLC | Saturday Night Live - #1754 | 12/08/2018 | WNBC | PA 2-164-435 |
| Universal Television LLC | Saturday Night Live - #1755 | 12/15/2018 | WNBC | PA 2-168-337 |
| Universal Television LLC | Saturday Night Live - #1756 | 01/19/2019 | WNBC | PA 2-168-336 |
| Universal Television LLC | Saturday Night Live - #1757 | 01/26/2019 | WNBC | PA 2-178-126 |
| Universal Television LLC | Saturday Night Live - #1758 | 02/09/2019 | WNBC | PA 2-186-323 |
| Universal Television LLC | Saturday Night Live - #1759 | 02/16/2019 | WNBC | PA 2-186-320 |
| Universal Television LLC | Saturday Night Live - #1760 | 03/02/2019 | WNBC | PA 2-186-087 |
| Universal Television LLC | Saturday Night Live - #1761 | 03/09/2019 | WNBC | PA 2-182-276 |
| Universal Television LLC | Saturday Night Live - #1762 | 03/30/2019 | WNBC | PA 2-193-473 |
| Universal Television LLC | Saturday Night Live - #1763 | 04/06/2019 | WNBC | PA 2-193-475 |
| Universal Television LLC | Saturday Night Live - #1764 | 04/13/2019 | WNBC | PA 2-201-819 |
| Universal Television LLC | Saturday Night Live - #1765 | 05/04/2019 | WNBC | PA 2-206-898 |
| Universal Television LLC | Saturday Night Live - #1766 | 05/11/2019 | WNBC | PA 2-206-896 |
| Universal Television LLC | Saturday Night Live - #1767 | 05/18/2019 | WNBC | PA 2-204-264 |
| Universal Television LLC | Saturday Night Live - #1768 | 09/28/2019 | WNBC | PA 2-221-726 |
| Universal Television LLC | Saturday Night Live - #1769 | 10/05/2019 | WNBC | PA 2-223-239 |
| Universal Television LLC | Saturday Night Live - #1770 | 10/12/2019 | WNBC | PA 2-223-240 |
| Universal Television LLC | Saturday Night Live - #1771 | 10/26/2019 | WNBC | PA 2-225-986 |
| Universal Television LLC | Saturday Night Live - #1772 | 11/02/2019 | WNBC | PA 2-224-185 |
| Universal Television LLC | Saturday Night Live - #1774 | 11/23/2019 | WNBC | PA 2-226-101 |
| Universal Television LLC | Saved - (Chicago PD) | 04/18/2018 | WNBC | PA 2-125-459 |
| Universal Television LLC | Scanners - (Superstore) | 05/09/2019 | WNBC | PA 2-193-786 |
| Universal Television LLC | Schnorf Town - (Sunnyside) | 10/24/2019 | WNBC | PA 2-225-467 |
| Universal Television LLC | Selling Out - (A.P. Bio) | 03/22/2018 | WNBC | PA 2-112-767 |
| Universal Television LLC | Send in the Clowns - (Law & Order: Special Victims Unit) | 03/21/2018 | WNBC | PA 2-117-483 |
| Universal Television LLC | Sequestered - (The Enemy Within) | 05/13/2019 | WNBC | PA 2-201-816 |
| Universal Television LLC | Service - (Law & Order: Special Victims Unit) | 04/11/2018 | WNBC | PA 2-131-320 |
| Universal Television LLC | Shadowing Glenn - (Superstore) | 12/13/2018 | WNBC | PA 2-164-429 |
| Universal Television LLC | Shoplifter Rehab - (Superstore) | 11/07/2019 | WNBC | PA 2-225-476 |
| Universal Television LLC | Show Me Going - (Brooklyn Nine-Nine) | 05/06/2018 | WNBC | PA 2-122-811 |
| Universal Television LLC | Shutdown - (Good Girls) | 04/16/2018 | WNBC | PA 2-131-484 |
| Universal Television LLC | Sicko - (Brooklyn Nine-Nine) | 05/16/2019 | WNBC | PA 2-207-574 |
| Universal Television LLC | Sierra Maestra - (The Enemy Within) | 05/20/2019 | WNBC | PA 2-206-897 |
| Universal Television LLC | Sigma Triangle Squiggle Thing - (Sunnyside) | 11/21/2019 | WNBC | PA 2-225-475 |
| Universal Television LLC | Sisterhood - (Chicago PD) | 02/28/2018 | WNBC | PA 2-113-920 |
| Universal Television LLC | Sisters - (Marlon) | 06/21/2018 | WNBC | PA 2-128-971 |
| Universal Television LLC | Six or Seven Minutes - (New Amsterdam) | 01/08/2019 | WNBC | PA 2-165-634 |
| Universal Television LLC | Skirt-Skirt! - (Sunnyside) | 10/31/2019 | WNBC | PA 2-225-469 |
| Universal Television LLC | Slow Down, Children at Play - (Good Girls) | 03/10/2019 | WNBC | PA 2-186-092 |
| Universal Television LLC | So Long, Division - (Will & Grace Reunion) | 11/29/2018 | WNBC | PA 2-163-932 |
| Universal Television LLC | Soda Gun - (Abby's) | 05/09/2019 | WNBC | PA 2-193-783 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | Somewhere Else - (The Good Place) | 02/01/2018 | WNBC | PA 2-100-960 |
| Universal Television LLC | Special Sauce - (Good Girls) | 04/09/2018 | WNBC | PA 2-113-853 |
| Universal Television LLC | Spectacle - (A.P. Bio) | 05/30/2019 | WNBC | PA 2-204-235 |
| Universal Television LLC | Staten Island Fairy - (Will & Grace Reunion) | 02/01/2018 | WNBC | PA 2-110-787 |
| Universal Television LLC | Steps Challenge - (Superstore) | 03/14/2019 | WNBC | PA 2-186-056 |
| Universal Television LLC | Straight Through The Heart - (Shades of Blue) | 07/29/2018 | WNBC | PA 2-133-159 |
| Universal Television LLC | Suicide Squad - (Brooklyn Nine-Nine) | 05/16/2019 | WNBC | PA 2-207-575 |
| Universal Television LLC | Summer of the Shark - (Good Girls) | 04/23/2018 | WNBC | PA 2-127-606 |
| Universal Television LLC | Sunk Cost Fllacy - (Law & Order: Special Victims Unit) | 04/18/2018 | WNBC | PA 2-215-357 |
| Universal Television LLC | Supreme Courtship - (Will & Grace Reunion) | 03/07/2019 | WNBC | PA 2-186-054 |
| Universal Television LLC | Sweatshop Annie & The Annoying Baby Shower - (Will & Grace Reunion) | 03/08/2018 | WNBC | PA 2-109-977 |
| Universal Television LLC | Sweet Low Road - (A.P. Bio) | 04/25/2019 | WNBC | PA 2-189-710 |
| Universal Television LLC | Take Off Your Pants - (Good Girls) | 04/07/2019 | WNBC | PA 2-189-172 |
| Universal Television LLC | Taking Care of Business - (Good Girls) | 03/26/2018 | WNBC | PA 2-112-783 |
| Universal Television LLC | Target - (Superstore) | 03/22/2018 | WNBC | PA 2-112-764 |
| Universal Television LLC | Teacher Jail - (A.P. Bio) | 02/25/2018 | WNBC | PA 2-108-730 |
| Universal Television LLC | Team Cockroach - (The Good Place) | 10/05/2017 | WNBC | PA 2-068-562 |
| Universal Television LLC | Tell Me The Truth - (Chicago Med) | 04/03/2019 | WNBC | PA 2-190-332 |
| Universal Television LLC | Testimonials - (Superstore) | 10/03/2019 | WNBC | PA 2-221-610 |
| Universal Television LLC | Tex and the City - (Will & Grace Reunion) | 10/18/2018 | WNBC | PA 2-161-054 |
| Universal Television LLC | That Way Madness Lies - (Shades of Blue) | 07/01/2018 | WNBC | PA 2-132-700 |
| Universal Television LLC | The All-American - (Bluff City Law) | 10/28/2019 | WNBC | PA 2-225-987 |
| Universal Television LLC | The Ambassador's Wife - (The Enemy Within) | 03/11/2019 | WNBC | PA 2-182-284 |
| Universal Television LLC | The Anchorman and the Wrestlers - (Hollywood Game Night) | 08/28/2019 | WNBC | PA 2-216-522 |
| Universal Television LLC | The Answer - (The Good Place) | 11/21/2019 | WNBC | PA 2-225-486 |
| Universal Television LLC | The Ballad of Donkey Doug - (The Good Place) | 10/25/2018 | WNBC | PA 2-161-388 |
| Universal Television LLC | The Beefcake and the Cake Beef - (Will & Grace Reunion) | 03/15/2018 | WNBC | PA 2-113-210 |
| Universal Television LLC | The Big Picture - (New Amsterdam) | 10/01/2019 | WNBC | PA 2-222-955 |
| Universal Television LLC | The Bimbo - (Brooklyn Nine-Nine) | 04/18/2019 | WNBC | PA 2-193-485 |
| Universal Television LLC | The Black Mandela - (Reverie) | 07/18/2018 | WNBC | PA 2-133-162 |
| Universal Television LLC | The Blue Wall - (Shades of Blue) | 07/15/2018 | WNBC | PA 2-133-154 |
| Universal Television LLC | The Blues - (New Amsterdam) | 02/12/2019 | WNBC | PA 2-176-308 |
| Universal Television LLC | The Book of Dougs - (The Good Place) | 01/10/2019 | WNBC | PA 2-165-614 |
| Universal Television LLC | The Book of Esther - (Law & Order: Special Victims Unit) | 05/02/2018 | WNBC | PA 2-122-837 |
| Universal Television LLC | The Box - (Brooklyn Nine-Nine) | 04/01/2018 | WNBC | PA 2-113-847 |
| Universal Television LLC | The Brainy Bunch - (The Good Place) | 10/04/2018 | WNBC | PA 2-159-992 |
| Universal Television LLC | The Burden of Our Choices - (Law & Order: Special Victims Unit) | 10/17/2019 | WNBC | PA 2-225-880 |
| Universal Television LLC | The Burrito - (The Good Place) | 01/25/2018 | WNBC | PA 2-099-146 |
| Universal Television LLC | The Chick or the Egg Donor - (Will & Grace Reunion) | 11/04/2019 | WNBC | PA 2-225-480 |
| Universal Television LLC | The Crime Scene - (Brooklyn Nine-Nine) | 02/14/2019 | WNBC | PA 2-186-285 |
| Universal Television LLC | The Darkest Journey Home - (Law & Order: Special Victims Unit) | 10/03/2019 | WNBC | PA 2-221-696 |
| Universal Television LLC | The Denominator - (New Amsterdam) | 10/15/2019 | WNBC | PA 2-223-107 |
| Universal Television LLC | The Domino Effect - (New Amsterdam) | 11/13/2018 | WNBC | PA 2-162-834 |
| Universal Television LLC | The Dubby - (Good Girls) | 04/14/2019 | WNBC | PA 2-189-689 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | The Embassy - (The Enemy Within) | 05/06/2019 | WNBC | PA 2-201-814 |
| Universal Television LLC | The Ethiopian Executioner - (Sunnyside) | 10/03/2019 | WNBC | PA 2-222-151 |
| Universal Television LLC | The fish - (Abby's) | 06/13/2019 | WNBC | PA 2-205-250 |
| Universal Television LLC | The Forgotten - (Chicago PD) | 02/27/2019 | WNBC | PA 2-181-540 |
| Universal Television LLC | The Forsaken - (New Amsterdam) | 02/19/2019 | WNBC | PA 2-186-685 |
| Universal Television LLC | The Funeral to End All Funerals - (The Good Place) | 11/14/2019 | WNBC | PA 2-225-483 |
| Universal Television LLC | The Golden Child - (Brooklyn Nine-Nine) | 03/07/2019 | WNBC | PA 2-186-052 |
| Universal Television LLC | The Good Girl - (Law & Order: Special Victims Unit) | 04/11/2019 | WNBC | PA 2-193-471 |
| Universal Television LLC | The Grief Panda - (Will & Grace Reunion) | 11/21/2019 | WNBC | PA 2-225-482 |
| Universal Television LLC | The Hollow Crown - (Shades of Blue) | 06/24/2018 | WNBC | PA 2-133-168 |
| Universal Television LLC | The Honeypot - (Brooklyn Nine-Nine) | 02/21/2019 | WNBC | PA 2-186-300 |
| Universal Television LLC | The Karman Line - (New Amsterdam) | 10/22/2019 | WNBC | PA 2-224-343 |
| Universal Television LLC | The Key - (Reverie) | 08/01/2018 | WNBC | PA 2-146-734 |
| Universal Television LLC | The Monster of the Week is Patriarchy - (Midnight, Texas) | 11/02/2018 | WNBC | PA 2-160-146 |
| Universal Television LLC | The Negotiation - (Brooklyn Nine-Nine) | 03/25/2018 | WNBC | PA 2-113-852 |
| Universal Television LLC | The Parent Trap - (Chicago Med) | 04/24/2018 | WNBC | PA 2-122-850 |
| Universal Television LLC | The Petition - (Rise) | 05/01/2018 | WNBC | PA 2-127-627 |
| Universal Television LLC | The Poison Inside Us - (Chicago Med) | 11/07/2018 | WNBC | PA 2-162-841 |
| Universal Television LLC | The Pursuit of Happiness - (Will & Grace Reunion) | 02/21/2019 | WNBC | PA 2-176-317 |
| Universal Television LLC | The Puzzle Master - (Brooklyn Nine-Nine) | 04/08/2018 | WNBC | PA 2-117-492 |
| Universal Television LLC | The Real McCoy - (Will & Grace Reunion) | 02/28/2019 | WNBC | PA 2-181-549 |
| Universal Television LLC | The Reckoning - (Shades of Blue) | 07/22/2018 | WNBC | PA 2-133-158 |
| Universal Television LLC | The Scales of Justice - (Will & Grace Reunion) | 02/14/2019 | WNBC | PA 2-186-301 |
| Universal Television LLC | The Snowplow - (The Good Place) | 10/11/2018 | WNBC | PA 2-160-138 |
| Universal Television LLC | The Space Between Us - (Chicago Med) | 03/27/2019 | WNBC | PA 2-188-155 |
| Universal Television LLC | The Tattler - (Brooklyn Nine-Nine) | 01/24/2019 | WNBC | PA 2-171-875 |
| Universal Television LLC | The Therapist - (Brooklyn Nine-Nine) | 03/21/2019 | WNBC | PA 2-186-702 |
| Universal Television LLC | The Things We Do - (Chicago Med) | 01/23/2019 | WNBC | PA 2-168-330 |
| Universal Television LLC | The Things We Do For Love - (Will & Grace Reunion) | 03/28/2019 | WNBC | PA 2-189-173 |
| Universal Television LLC | The Tipping Point - (Chicago Med) | 05/15/2018 | WNBC | PA 2-124-507 |
| Universal Television LLC | The Trolley Problem - (The Good Place) | 10/19/2017 | WNBC | PA 2-067-893 |
| Universal Television LLC | The Undiscovered Country - (Law & Order: Special Victims Unit) | 02/07/2018 | WNBC | PA 2-100-967 |
| Universal Television LLC | The Wedding - (Will & Grace Reunion) | 01/18/2018 | WNBC | PA 2-101-096 |
| Universal Television LLC | The West Side Curmudgeon - (Will & Grace Reunion) | 10/04/2018 | WNBC | PA 2-159-993 |
| Universal Television LLC | The Worst Possible Use of Free Will - (The Good Place) | 11/08/2018 | WNBC | PA 2-144-895 |
| Universal Television LLC | Thelma and Louise - (Good Girls) | 04/21/2019 | WNBC | PA 2-201-821 |
| Universal Television LLC | There's Never Enough Time - (I Feel Bad) | 12/27/2018 | WNBC | PA 2-165-612 |
| Universal Television LLC | There's Something About Larry - (Will & Grace Reunion) | 01/11/2018 | WNBC | PA 2-112-924 |
| Universal Television LLC | This City - (Chicago PD) | 04/03/2019 | WNBC | PA 2-190-327 |
| Universal Television LLC | This Is Not The End - (New Amsterdam) | 05/07/2019 | WNBC | PA 2-201-812 |
| Universal Television LLC | This Is Now - (Chicago Med) | 05/01/2018 | WNBC | PA 2-122-823 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | This Land Is Your Land - (Good Girls) | 05/05/2019 | WNBC | PA 2-193-741 |
| Universal Television LLC | This Will God Willing Get Better - (Rise) | 04/24/2018 | WNBC | PA 2-127-623 |
| Universal Television LLC | Three Dots - (New Amsterdam) | 11/20/2018 | WNBC | PA 2-168-655 |
| Universal Television LLC | Three Wise Men - (Will & Grace Reunion) | 03/01/2018 | WNBC | PA 2-109-978 |
| Universal Television LLC | Ticking Clocks - (Brooklyn Nine-Nine) | 04/25/2019 | WNBC | PA 2-193-736 |
| Universal Television LLC | Ties That Bind - (Chicago PD) | 02/13/2019 | WNBC | PA 2-178-207 |
| Universal Television LLC | Tinker, Tailor, Demon, Spy - (The Good Place) | 10/17/2019 | WNBC | PA 2-223-395 |
| Universal Television LLC | To Witch Hell and Back - (Midnight, Texas) | 11/09/2018 | WNBC | PA 2-161-063 |
| Universal Television LLC | Toledo's Top 100 - (A.P. Bio) | 03/28/2019 | WNBC | PA 2-186-659 |
| Universal Television LLC | Too Close To The Sun - (Chicago Med) | 11/13/2019 | WNBC | PA 2-227-350 |
| Universal Television LLC | Too Many Lumpies - (Sunnyside) | 11/14/2019 | WNBC | PA 2-225-472 |
| Universal Television LLC | Totally Hosed - (Rise) | 05/08/2018 | WNBC | PA 2-123-125 |
| Universal Television LLC | Town Hall - (Superstore) | 05/03/2018 | WNBC | PA 2-122-821 |
| Universal Television LLC | Toxic Workplace - (Superstore) | 10/18/2018 | WNBC | PA 2-161-392 |
| Universal Television LLC | Toy Drive - (Superstore) | 11/04/2019 | WNBC | PA 2-226-078 |
| Universal Television LLC | Trick-or-Treat - (Superstore) | 10/31/2019 | WNBC | PA 2-225-994 |
| Universal Television LLC | Trigger - (Chicago PD) | 11/07/2018 | WNBC | PA 2-162-825 |
| Universal Television LLC | True or False - (Chicago PD) | 10/31/2018 | WNBC | PA 2-160-198 |
| Universal Television LLC | Trust - (Chicago PD) | 01/16/2019 | WNBC | PA 2-172-537 |
| Universal Television LLC | Victory Party - (Rise) | 04/03/2018 | WNBC | PA 2-114-228 |
| Universal Television LLC | Video Game Release - (Superstore) | 03/01/2018 | WNBC | PA 2-109-979 |
| Universal Television LLC | Vincemas - (Champions) | 04/12/2018 | WNBC | PA 2-117-502 |
| Universal Television LLC | Walleye - (A.P. Bio) | 04/26/2018 | WNBC | PA 2-199-275 |
| Universal Television LLC | Watcha Hough To? - (Hollywood Game Night) | 09/04/2019 | WNBC | PA 2-216-525 |
| Universal Television LLC | We Don't Party - (A.P. Bio) | 03/29/2018 | WNBC | PA 2-114-542 |
| Universal Television LLC | We Hold These Truths - (Chicago Med) | 02/20/2019 | WNBC | PA 2-186-311 |
| Universal Television LLC | Wednesday Mornings, 8am - (A.P. Bio) | 03/21/2019 | WNBC | PA 2-186-657 |
| Universal Television LLC | We're Lost in the Dark - (Chicago Med) | 10/02/2019 | WNBC | PA 2-223-241 |
| Universal Television LLC | We're Not Fun Anymore - (I Feel Bad) | 12/13/2018 | WNBC | PA 2-164-430 |
| Universal Television LLC | We've All Got Our Junk - (Rise) | 04/10/2018 | WNBC | PA 2-113-884 |
| Universal Television LLC | What Could Have Been - (Chicago PD) | 04/24/2019 | WNBC | PA 2-189-411 |
| Universal Television LLC | What Flowers May Bloom - (Rise) | 03/27/2018 | WNBC | PA 2-114-543 |
| Universal Television LLC | What the Heart Wants - (New Amsterdam) | 11/12/2019 | WNBC | PA 2-224-847 |
| Universal Television LLC | What You Don't Know - (Chicago Med) | 10/24/2018 | WNBC | PA 2-162-829 |
| Universal Television LLC | When the Levee Breaks - (Bluff City Law) | 10/21/2019 | WNBC | PA 2-225-869 |
| Universal Television LLC | When To Let Go - (Chicago Med) | 10/03/2018 | WNBC | PA 2-148-134 |
| Universal Television LLC | Where in The World is Karen Walker? - (Will & Grace Reunion) | 10/11/2018 | WNBC | PA 2-160-322 |
| Universal Television LLC | White Whale - (Brooklyn Nine-Nine) | 05/13/2018 | WNBC | PA 2-123-086 |
| Universal Television LLC | Who Can You Trust - (Chicago Med) | 01/16/2019 | WNBC | PA 2-177-818 |
| Universal Television LLC | Who Knows What Tomorrow Brings - (Chicago Med) | 11/06/2019 | WNBC | PA 2-227-293 |
| Universal Television LLC | Who's Sorry Now? - (Will & Grace Reunion) | 10/25/2018 | WNBC | PA 2-161-385 |
| Universal Television LLC | Who's Your Daddy - (Will & Grace Reunion) | 10/05/2017 | WNBC | PA 2-066-564 |
| Universal Television LLC | Wingman - (Marlon) | 06/14/2018 | WNBC | PA 2-202-948 |
| Universal Television LLC | With A Brave Heart - (Chicago Med) | 05/22/2019 | WNBC | PA 2-204-275 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC | With Enemies Like These - (Will & Grace Reunion) | 11/07/2019 | WNBC | PA 2-225-988 |
| Universal Television LLC | World Final - (World of Dance) | 05/05/2019 | WNBC | PA 2-201-800 |
| Universal Television LLC | Yasss, Queen - (Midnight, Texas) | 12/28/2018 | WNBC | PA 2-168-614 |
| Universal Television LLC | Yes or No - (The Village) | 04/23/2019 | WNBC | PA 2-189-711 |
| Universal Television LLC | You Don't Need a Weatherman - (Bluff City Law) | 09/30/2019 | WNBC | PA 2-217-631 |
| Universal Television LLC | You Have Reached the Voicemail of Leslie Peterson - (Good Girls) | 03/17/2019 | WNBC | PA 2-186-770 |
| Universal Television LLC | Your Turn - (New Amsterdam) | 09/24/2019 | WNBC | PA 2-221-747 |
| Universal Television LLC | Zero Tolerance - (Law & Order: Special Victims Unit) | 10/04/2018 | WNBC | PA 2-160-156 |
| Universal Television LLC CBS Studios Inc. | A New Dawn - (FBI) | 01/22/2019 | WNBC | PA 2-168-622 |
| Universal Television LLC CBS Studios Inc. | American Idol - (FBI) | 10/08/2019 | WNBC | PA 2-223-249 |
| Universal Television LLC CBS Studios Inc. | An Imperfect Science - (FBI) | 10/15/2019 | WNBC | PA 2-223-112 |
| Universal Television LLC CBS Studios Inc. | Apex - (FBI) | 03/26/2019 | WNBC | PA 2-188-161 |
| Universal Television LLC CBS Studios Inc. | Appearances - (FBI) | 05/07/2019 | WNBC | PA 2-193-796 |
| Universal Television LLC CBS Studios Inc. | Closure - (FBI) | 05/14/2019 | WNBC | PA 2-186-424 |
| Universal Television LLC CBS Studios Inc. | Codename: Ferfinand - (FBI) | 11/18/2019 | WNBC | PA 2-227-337 |
| Universal Television LLC CBS Studios Inc. | Compromised - (FBI) | 12/04/2018 | WNBC | PA 2-168-616 |
| Universal Television LLC CBS Studios Inc. | Conflict of Interest - (FBI) | 04/16/2019 | WNBC | PA 2-193-439 |
| Universal Television LLC CBS Studios Inc. | Cops & Robbers - (FBI) | 11/13/2018 | WNBC | PA 2-161-070 |
| Universal Television LLC CBS Studios Inc. | Crossfire - (FBI) | 10/16/2018 | WNBC | PA 2-161-066 |
| Universal Television LLC CBS Studios Inc. | Crossroads - (FBI) | 10/22/2019 | WNBC | PA 2-223-576 |
| Universal Television LLC CBS Studios Inc. | Doomsday - (FBI) | 10/23/2018 | WNBC | PA 2-161-069 |
| Universal Television LLC CBS Studios Inc. | Exposed - (FBI) | 02/19/2019 | WNBC | PA 2-176-306 |
| Universal Television LLC CBS Studios Inc. | Family Man - (FBI) | 10/30/2018 | WNBC | PA 2-160-149 |
| Universal Television LLC CBS Studios Inc. | Green Birds - (FBI) | 10/02/2018 | WNBC | PA 2-148-140 |
| Universal Television LLC CBS Studios Inc. | Identity Crisis - (FBI) | 01/15/2019 | WNBC | PA 2-172-535 |
| Universal Television LLC CBS Studios Inc. | Invisible - (FBI) | 03/12/2019 | WNBC | PA 2-182-269 |
| Universal Television LLC CBS Studios Inc. | Little Egypt - (FBI) | 09/24/2019 | WNBC | PA 2-221-634 |
| Universal Television LLC CBS Studios Inc. | Most Wanted - (FBI) | 04/02/2019 | WNBC | PA 2-193-441 |
| Universal Television LLC CBS Studios Inc. | Outsider - (FBI) | 11/05/2019 | WNBC | PA 2-224-592 |
| Universal Television LLC CBS Studios Inc. | Partners In Crime - (FBI) | 02/12/2019 | WNBC | PA 2-176-307 |
| Universal Television LLC CBS Studios Inc. | Pilot - (FBI) | 09/25/2018 | WNBC | PA 2-160-140 |
| Universal Television LLC CBS Studios Inc. | Prey - (FBI) | 10/09/2018 | WNBC | PA 2-161-067 |

*American Broadcasting Companies, Inc. et al. v. David R. Goodfriend et al.*

**Exhibit C**

| Copyright Owner | Title | Broadcast Date | Station | U.S. Copyright Registration Number |
|---|---|---|---|---|
| Universal Television LLC CBS Studios Inc. | Salvation - (FBI) | 11/26/2019 | WNBC | PA 2-226-096 |
| Universal Television LLC CBS Studios Inc. | Scorched Faith - (FBI) | 02/26/2019 | WNBC | PA 2-181-532 |
| Universal Television LLC CBS Studios Inc. | The Armorer's Faith - (FBI) | 12/11/2018 | WNBC | PA 2-168-623 |
| Universal Television LLC CBS Studios Inc. | The Lives of Others - (FBI) | 10/01/2019 | WNBC | PA 2-222-344 |
| Universal Television LLC CBS Studios Inc. | This Land Is Your Land - (FBI) | 11/20/2018 | WNBC | PA 2-168-618 |
| Universal Television LLC CBS Studios Inc. | Undisclosed - (FBI) | 11/12/2019 | WNBC | PA 2-224-593 |
| Universal Television LLC CBS Studios Inc. | What Lies Beneath - (FBI) | 04/30/2019 | WNBC | PA 2-193-720 |
| Universal Television LLC Fox Broadcasting Company, LLC | Fake AF - (Almost Family) | 11/13/2019 | WNBC | PA 2-224-184 |
| Universal Television LLC Fox Broadcasting Company, LLC | Kosher AF - (Almost Family) | 11/27/2019 | WNBC | PA 2-255-464 |
| Universal Television LLC Fox Broadcasting Company, LLC | Notorious AF- (Almost Family) | 10/16/2019 | WNBC | PA 2-223-132 |
| Universal Television LLC Fox Broadcasting Company, LLC | Pilot - (Almost Family) | 10/02/2019 | WNBC | PA 2-222-358 |
| Universal Television LLC Fox Broadcasting Company, LLC | Related AF - (Almost Family) | 10/09/2019 | WNBC | PA 2-222-351 |
| Universal Television LLC Fox Broadcasting Company, LLC | Risky AF - (Almost Family) | 11/20/2019 | WNBC | PA 2-225-466 |
| Universal Television LLC Fox Broadcasting Company, LLC | Thankful AF - (Almost Family) | 11/28/2019 | WNBC | PA 2-228-964 |